# Exhibit D

**Interest on damages**

Arbitration No. 142683

Vale S.A. (Claimant)

vs.

BSG Resources Limited (Respondent)

17/04/2019

Oxera Consulting Ltd is registered in England No. 2589629 and in Belgium No. 0883.432.547. Registered offices at Park Central, 40/41 Park End Street, Oxford, OX1 1JD, UK, and Stephanie Square Centre, Avenue Louise 65, Box 11, 1050 Brussels, Belgium.
© Oxera, 2019. All rights reserved. Except for the quotation of short passages for the purposes of criticism or review, no part may be used or reproduced without permission.



## Summary

Valuation date | 16/04/2019

| Pre-award | Date | Amount (£) | Amount ($) | Interest rate | Interest accrued ($) | Implied daily rate (%) |
|---|---|---|---|---|---|---|
| Promissory notes | Various | | 581,197,104 | LIBOR USD 3-month + 7% | 326,674,950.99 | 0.02% |
| Initial consideration | 30/04/2010 | | 500,000,000 | LIBOR USD 3-month + 7% | 350,479,673.33 | 0.02% |
| Costs of the feasibility study | 01/12/2011 | | 85,365,652 | LIBOR USD 3-month + 7% | 49,707,064.29 | 0.02% |
| Vale's internal costs | 01/12/2011 | | 80,018,090 | LIBOR USD 3-month + 7% | 46,593,263.81 | 0.02% |
| **Sub-total** | | | | | **773,454,952.42** | |

| Post-award | Date | Amount (£) | Amount ($) | Interest rate | Daily interest ($) | Daily rate (%) | Total interest accrued up to valuation date ($) |
|---|---|---|---|---|---|---|---|
| Total damages | 04/04/2019 | | 1,246,580,846 | LIBOR USD 3-month + 5% | 262,773 | 0.02% | 3,153,280.27 |
| Pre-award interest | 04/04/2019 | | 773,454,952 | LIBOR USD 3-month + 5% | 163,041 | 0.02% | 1,956,487.82 |
| Arbitration costs | 04/04/2019 | 1,413,565 | 1,848,519 | LIBOR USD 3-month + 5% | 390 | 0.02% | 4,675.91 |
| Legal costs | 04/04/2019 | | 16,000,000 | LIBOR USD 3-month + 5% | 3,373 | 0.02% | 40,472.69 |
| **Sub-total** | | | | | **429,576** | | **5,154,916.69** |

**Promissory notes: simple interest using quarterly LIBOR USD 3-month**

Date of Award      04/04/2019

**Dates of promissory notes extended to date of Award on a quarterly basis**

**Quarterly interest rates on above dates**

**Weights to take into interest rates up to date of the Award**

**Quarterly interest rates to be applied up to date of the Award**

**Amount of simple interest on each promissory note based on LIBOR USD 3-month rates plus 7%**

| Promisor | Date | Principal ($) | Interest ($) | Implied daily rate (%) |
|---|---|---|---|---|
| VBG Guinea | 07/06/2010 | 2,075,000 | 1,437,531 | 0.02% |
| VBG Liberia | 12/07/2010 | 400,000 | 274,282 | 0.02% |
| VBG Guinea | 05/08/2010 | 2,750,000 | 1,873,080 | 0.02% |
| VBG Guinea | 23/08/2010 | 1,200,000 | 812,095 | 0.02% |
| VBG Guinea | 22/10/2010 | 700,000 | 465,446 | 0.02% |
| VBG Guinea | 17/11/2010 | 23,500,000 | 15,495,118 | 0.02% |
| VBG Guinea | 17/11/2010 | 1,800,000 | 1,186,860 | 0.02% |
| VBG Liberia | 02/12/2010 | 300,000 | 196,848 | 0.02% |
| VBG Guinea | 28/12/2010 | 2,800,000 | 1,822,018 | 0.02% |
| VBG Guinea | 14/01/2011 | 2,000,000 | 1,295,300 | 0.02% |
| VBG Liberia | 02/02/2011 | 100,000 | 64,411 | 0.02% |
| VBG Guinea | 02/02/2011 | 10,000,000 | 6,441,118 | 0.02% |
| VBG Logistics | 17/03/2011 | 1,000,000 | 634,686 | 0.02% |
| VBG Guinea | 15/04/2011 | 7,500,000 | 4,718,954 | 0.02% |
| VBG Logistics | 15/04/2011 | 1,000,000 | 629,194 | 0.02% |
| VBG Guinea | 25/04/2011 | 18,000,000 | 11,294,057 | 0.02% |
| VBG Logistics | 25/04/2011 | 4,000,000 | 2,509,790 | 0.02% |
| VBG Guinea | 17/05/2011 | 14,000,000 | 8,716,501 | 0.02% |
| VBG Logistics | 17/05/2011 | 500,000 | 311,304 | 0.02% |
| VBG Logistics | 23/05/2011 | 3,000,000 | 1,864,212 | 0.02% |
| VBG Guinea | 02/06/2011 | 13,500,000 | 8,358,923 | 0.02% |
| VBG Guinea | 02/06/2011 | 2,000,000 | 1,238,359 | 0.02% |
| VBG Logistics | 20/07/2011 | 1,000,000 | 610,119 | 0.02% |
| VBG Logistics | 20/07/2011 | 1,500,000 | 915,178 | 0.02% |
| VBG Guinea | 05/08/2011 | 11,000,000 | 6,674,801 | 0.02% |
| VBG Logistics | 05/08/2011 | 1,000,000 | 606,800 | 0.02% |
| VBG Guinea | 02/09/2011 | 8,500,000 | 5,105,189 | 0.02% |
| VBG Guinea | 15/09/2011 | 2,000,000 | 1,195,801 | 0.02% |
| VBG Guinea | 15/09/2011 | 1,200,000 | 717,480 | 0.02% |
| VBG Guinea | 26/09/2011 | 9,000,000 | 5,361,119 | 0.02% |
| VBG Logistics | 03/10/2011 | 4,000,000 | 2,377,912 | 0.02% |
| VBG Guinea | 05/10/2011 | 8,500,000 | 5,049,710 | 0.02% |
| VBG Guinea | 14/10/2011 | 10,500,000 | 6,222,526 | 0.02% |
| VBG Guinea | 01/11/2011 | 7,000,000 | 4,123,461 | 0.02% |
| VBG Guinea | 15/11/2011 | 4,300,000 | 2,518,950 | 0.02% |
| VBG Guinea | 01/12/2011 | 20,000,000 | 11,645,683 | 0.02% |
| VBG Logistics | 01/12/2011 | 1,300,000 | 756,969 | 0.02% |
| VBG Guinea | 15/12/2011 | 24,300,000 | 14,077,306 | 0.02% |
| VBG Logistics | 15/12/2011 | 3,000,000 | 1,737,939 | 0.02% |
| VBG Guinea | 27/12/2011 | 16,300,000 | 9,402,816 | 0.02% |
| VBG Logistics | 11/01/2012 | 3,000,000 | 1,722,992 | 0.02% |
| VBG Guinea | 19/01/2012 | 7,500,000 | 4,295,494 | 0.02% |
| VBG Liberia | 19/01/2012 | 300,000 | 171,820 | 0.02% |
| VBG Guinea | 08/02/2012 | 10,000,000 | 5,683,648 | 0.02% |
| VBG Liberia | 08/02/2012 | 300,000 | 170,509 | 0.02% |
| VBG Logistics | 16/02/2012 | 4,000,000 | 2,265,885 | 0.02% |
| VBG Guinea | 01/03/2012 | 12,700,000 | 7,153,634 | 0.02% |
| VBG Guinea | 15/03/2012 | 24,500,000 | 13,722,304 | 0.02% |
| VBG Logistics | 30/03/2012 | 4,000,000 | 2,229,187 | 0.02% |
| VBG Guinea | 01/04/2012 | 6,000,000 | 3,341,094 | 0.02% |
| VBG Guinea | 16/04/2012 | 2,000,000 | 1,108,595 | 0.02% |
| VBG Guinea | 02/05/2012 | 7,600,000 | 4,187,224 | 0.02% |
| VBG Guinea | 22/05/2012 | 26,000,000 | 14,206,995 | 0.02% |
| VBG Guinea | 01/06/2012 | 14,500,000 | 7,889,563 | 0.02% |
| VBG Guinea | 15/06/2012 | 10,000,000 | 5,409,961 | 0.02% |
| VBG Liberia | 15/06/2012 | 100,000 | 54,100 | 0.02% |
| VBG Guinea | 27/06/2012 | 9,700,000 | 5,226,228 | 0.02% |
| VBG Guinea | 16/07/2012 | 20,700,000 | 11,082,672 | 0.02% |
| VBG Guinea | 01/08/2012 | 5,700,000 | 3,032,606 | 0.02% |
| VBG Liberia | 01/08/2012 | 300,000 | 159,611 | 0.02% |
| VBG Guinea | 15/08/2012 | 12,600,000 | 6,663,757 | 0.02% |
| VBG Logistics | 03/09/2012 | 1,000,000 | 524,614 | 0.02% |
| VBG Guinea | 17/09/2012 | 10,500,000 | 5,476,344 | 0.02% |
| VBG Logistics | 17/09/2012 | 150,000 | 78,233 | 0.02% |
| VBG Guinea | 24/09/2012 | 5,500,000 | 2,862,016 | 0.02% |
| VBG Logistics | 24/09/2012 | 500,000 | 260,183 | 0.02% |
| VBG Guinea | 16/10/2012 | 2,100,000 | 1,084,398 | 0.02% |
| VBG Guinea | 19/10/2012 | 11,000,000 | 5,674,611 | 0.02% |
| VBG Logistics | 19/10/2012 | 150,000 | 77,381 | 0.02% |

| | | | | |
|---|---|---|---|---|
| VBG Logistics | 01/11/2012 | 4,000,000 | 2,051,954 | 0.02% |
| VBG Guinea | 15/11/2012 | 12,000,000 | 6,118,163 | 0.02% |
| VBG Logistics | 03/12/2012 | 3,000,000 | 1,517,602 | 0.02% |
| VBG Logistics | 12/12/2012 | 450,000 | 226,735 | 0.02% |
| VBG Guinea | 12/12/2012 | 22,500,000 | 11,336,728 | 0.02% |
| VBG Guinea | 19/12/2012 | 2,000,000 | 1,005,121 | 0.02% |
| VBG Guinea | 24/12/2012 | 6,500,000 | 3,261,220 | 0.02% |
| VBG Logistics | 10/01/2013 | 1,000,000 | 498,913 | 0.02% |
| VBG Liberia | 10/01/2013 | 100,000 | 49,891 | 0.02% |
| VBG Logistics | 21/01/2013 | 1,500,000 | 745,105 | 0.02% |
| VBG Guinea | 30/01/2013 | 1,410,000 | 697,536 | 0.02% |
| VBG Guinea | 07/02/2013 | 42,400,000 | 20,896,906 | 0.02% |
| VBG Guinea | 20/02/2013 | 2,200,000 | 1,077,861 | 0.02% |
| VBG Logistics | 20/02/2013 | 50,000 | 24,497 | 0.02% |
| VBG Guinea | 06/03/2013 | 5,700,000 | 2,775,473 | 0.02% |
| VBG Logistics | 27/03/2013 | 1,500,000 | 724,280 | 0.02% |
| VBG Logistics | 24/04/2013 | 1,000,000 | 477,807 | 0.02% |
| VBG Guinea | 10/06/2013 | 1,980,000 | 925,409 | 0.02% |
| VBG Logistics | 10/06/2013 | 20,000 | 9,348 | 0.02% |
| VBG Logistics | 03/07/2013 | 55,000 | 25,480 | 0.02% |
| VBG Logistics | 03/07/2013 | 1,000,000 | 463,275 | 0.02% |
| VBG Guinea | 17/07/2013 | 1,700,000 | 783,554 | 0.02% |
| VBG Guinea | 07/08/2013 | 2,000,000 | 912,406 | 0.02% |
| VBG Guinea | 18/09/2013 | 1,200,000 | 536,895 | 0.02% |
| VBG Logistics | 22/10/2013 | 1,000,000 | 441,237 | 0.02% |
| VBG Guinea | 19/11/2013 | 800,000 | 347,975 | 0.02% |
| VBG Guinea | 16/12/2013 | 385,000 | 165,306 | 0.02% |
| VBG Guinea | 23/12/2013 | 1,200,000 | 513,796 | 0.02% |
| VBG Guinea | 13/01/2014 | 1,400,000 | 594,496 | 0.02% |
| VBG Guinea | 11/02/2014 | 800,000 | 334,581 | 0.02% |
| VBG Logistics | 31/03/2014 | 1,500,000 | 613,247 | 0.02% |
| VBG Logistics | 31/03/2014 | 50,000 | 20,442 | 0.02% |
| VBG Guinea | 24/07/2014 | 600,000 | 231,520 | 0.02% |
| VBG Guinea | 24/10/2014 | 770,000 | 282,871 | 0.02% |
| VBG Logistics | 11/12/2014 | 500,000 | 178,504 | 0.02% |
| VBG Guinea | 02/02/2015 | 280,000 | 97,099 | 0.02% |
| | | | | |
| VBG Guinea | 04/09/2014 - | 600,000 - | 225,978 | 0.02% |
| VBG Guinea | 20/10/2014 - | 1,677,896 - | 617,808 | 0.02% |
| **Total** | | **581,197,104** | **326,674,951** | **0.02%** |

# Other pre-award: simple interest using quarterly LIBOR USD 3-month

Date of Award                                                                04/04/2019

Dates of each pre-award damage extended to date of Award on a quarterly basis

Quarterly interest rates on above dates

Weights to take into interest rates up to date of the Award

Quarterly interest rates to be applied up to date of the Award

Amount of simple interest on each damage category based on LIBOR USD 3-month rates plus 7%

| Category | Date | Amount ($) | Interest ($) | Implied daily rate (%) |
|---|---|---|---|---|
| Initial consideration | 30/04/2010 | 500,000,000 | 350,479,673 | 0.02% |
| Costs of the feasibility study | 01/12/2011 | 85,365,652 | 49,707,064 | 0.02% |
| Vale's internal costs | 01/12/2011 | 80,018,090 | 46,593,264 | 0.02% |
| **Total** | | **665,383,742** | **446,780,001** | |

5

## Post-award: compounded interest using quarterly LIBOR USD 3-month

| | |
|---|---|
| Arbitration costs (£) | 1,413,565 |
| GBP/USD exchange rate as at Award Date | 1.31 https://www.bloomberg.com/quote/GBPUSD:CUR |
| | Accessed on 09/04/2019 |

| | |
|---|---|
| Date of Award | 04/04/2019 |
| Interest rate on date of Award | 7.59 |

### Amount of compounded interest on each cost category based on LIBOR USD 3-month rates plus 5%

| Category | Date | Amount ($) | Daily interest ($) | Implied daily rate (%) |
|---|---|---|---|---|
| Total damages | 04/04/2019 | 1,246,580,846 | 262,773 | 0.02% |
| Pre-award interest | 04/04/2019 | 773,454,952 | 163,041 | 0.02% |
| Arbitration costs | 04/04/2019 | 1,848,519 | 390 | 0.02% |
| Legal costs | 04/04/2019 | 16,000,000 | 3,373 | 0.02% |
| **Total** | | **2,037,884,318** | **429,576** | |

6

## Filling missing LIBOR

| | | |
|---|---|---|
| Pre-award annual margin | 7% | |
| Post-award annual margin | 5% | |

| Full dates | Annual 3M LIBOR rate on previous working day | Annual 3M LIBOR rate on next working day | Annual 3M LIBOR + pre-award margin (average for missing values) | Annual 3M LIBOR + post-award margin (average for missing values) |
|---|---|---|---|---|
| 04/01/2010 | n.a. | n.a. | 7.2544 | 5.2544 |
| 05/01/2010 | n.a. | n.a. | 7.2525 | 5.2525 |
| 06/01/2010 | n.a. | n.a. | 7.2500 | 5.2500 |
| 07/01/2010 | n.a. | n.a. | 7.2494 | 5.2494 |
| 08/01/2010 | n.a. | n.a. | 7.2513 | 5.2513 |
| 09/01/2010 | 0.2513 | 0.2513 | 7.2513 | 5.2513 |
| 10/01/2010 | 0.2513 | 0.2513 | 7.2513 | 5.2513 |
| 11/01/2010 | n.a. | n.a. | 7.2513 | 5.2513 |
| 12/01/2010 | n.a. | n.a. | 7.2513 | 5.2513 |
| 13/01/2010 | n.a. | n.a. | 7.2513 | 5.2513 |
| 14/01/2010 | n.a. | n.a. | 7.2513 | 5.2513 |
| 15/01/2010 | n.a. | n.a. | 7.2513 | 5.2513 |
| 16/01/2010 | 0.2513 | 0.2488 | 7.2500 | 5.2500 |
| 17/01/2010 | 0.2513 | 0.2488 | 7.2500 | 5.2500 |
| 18/01/2010 | n.a. | n.a. | 7.2488 | 5.2488 |
| 19/01/2010 | n.a. | n.a. | 7.2490 | 5.2490 |
| 20/01/2010 | n.a. | n.a. | 7.2489 | 5.2489 |
| 21/01/2010 | n.a. | n.a. | 7.2489 | 5.2489 |
| 22/01/2010 | n.a. | n.a. | 7.2491 | 5.2491 |
| 23/01/2010 | 0.2491 | 0.2488 | 7.2489 | 5.2489 |
| 24/01/2010 | 0.2491 | 0.2488 | 7.2489 | 5.2489 |
| 25/01/2010 | n.a. | n.a. | 7.2488 | 5.2488 |
| 26/01/2010 | n.a. | n.a. | 7.2488 | 5.2488 |
| 27/01/2010 | n.a. | n.a. | 7.2488 | 5.2488 |
| 28/01/2010 | n.a. | n.a. | 7.2488 | 5.2488 |
| 29/01/2010 | n.a. | n.a. | 7.2491 | 5.2491 |
| 30/01/2010 | 0.2491 | 0.2491 | 7.2491 | 5.2491 |
| 31/01/2010 | 0.2491 | 0.2491 | 7.2491 | 5.2491 |
| 01/02/2010 | n.a. | n.a. | 7.2491 | 5.2491 |
| 02/02/2010 | n.a. | n.a. | 7.2503 | 5.2503 |
| 03/02/2010 | n.a. | n.a. | 7.2491 | 5.2491 |
| 04/02/2010 | n.a. | n.a. | 7.2488 | 5.2488 |
| 05/02/2010 | n.a. | n.a. | 7.2497 | 5.2497 |
| 06/02/2010 | 0.2497 | 0.2500 | 7.2498 | 5.2498 |
| 07/02/2010 | 0.2497 | 0.2500 | 7.2498 | 5.2498 |
| 08/02/2010 | n.a. | n.a. | 7.2500 | 5.2500 |
| 09/02/2010 | n.a. | n.a. | 7.2500 | 5.2500 |
| 10/02/2010 | n.a. | n.a. | 7.2500 | 5.2500 |
| 11/02/2010 | n.a. | n.a. | 7.2500 | 5.2500 |
| 12/02/2010 | n.a. | n.a. | 7.2500 | 5.2500 |
| 13/02/2010 | 0.2500 | 0.2500 | 7.2500 | 5.2500 |
| 14/02/2010 | 0.2500 | 0.2500 | 7.2500 | 5.2500 |
| 15/02/2010 | n.a. | n.a. | 7.2500 | 5.2500 |
| 16/02/2010 | n.a. | n.a. | 7.2500 | 5.2500 |
| 17/02/2010 | n.a. | n.a. | 7.2506 | 5.2506 |
| 18/02/2010 | n.a. | n.a. | 7.2513 | 5.2513 |
| 19/02/2010 | n.a. | n.a. | 7.2519 | 5.2519 |
| 20/02/2010 | 0.2519 | 0.2522 | 7.2521 | 5.2521 |
| 21/02/2010 | 0.2519 | 0.2522 | 7.2521 | 5.2521 |
| 22/02/2010 | n.a. | n.a. | 7.2522 | 5.2522 |
| 23/02/2010 | n.a. | n.a. | 7.2519 | 5.2519 |
| 24/02/2010 | n.a. | n.a. | 7.2519 | 5.2519 |
| 25/02/2010 | n.a. | n.a. | 7.2519 | 5.2519 |
| 26/02/2010 | n.a. | n.a. | 7.2517 | 5.2517 |
| 27/02/2010 | 0.2517 | 0.2517 | 7.2517 | 5.2517 |
| 28/02/2010 | 0.2517 | 0.2517 | 7.2517 | 5.2517 |
| 01/03/2010 | n.a. | n.a. | 7.2517 | 5.2517 |
| 02/03/2010 | n.a. | n.a. | 7.2519 | 5.2519 |
| 03/03/2010 | n.a. | n.a. | 7.2519 | 5.2519 |
| 04/03/2010 | n.a. | n.a. | 7.2522 | 5.2522 |
| 05/03/2010 | n.a. | n.a. | 7.2536 | 5.2536 |
| 06/03/2010 | 0.2536 | 0.2543 | 7.2539 | 5.2539 |
| 07/03/2010 | 0.2536 | 0.2543 | 7.2539 | 5.2539 |
| 08/03/2010 | n.a. | n.a. | 7.2543 | 5.2543 |
| 09/03/2010 | n.a. | n.a. | 7.2555 | 5.2555 |
| 10/03/2010 | n.a. | n.a. | 7.2556 | 5.2556 |
| 11/03/2010 | n.a. | n.a. | 7.2570 | 5.2570 |
| 12/03/2010 | n.a. | n.a. | 7.2572 | 5.2572 |
| 13/03/2010 | 0.2572 | 0.2576 | 7.2574 | 5.2574 |
| 14/03/2010 | 0.2572 | 0.2576 | 7.2574 | 5.2574 |
| 15/03/2010 | n.a. | n.a. | 7.2576 | 5.2576 |
| 16/03/2010 | n.a. | n.a. | 7.2609 | 5.2609 |
| 17/03/2010 | n.a. | n.a. | 7.2664 | 5.2664 |
| 18/03/2010 | n.a. | n.a. | 7.2710 | 5.2710 |
| 19/03/2010 | n.a. | n.a. | 7.2775 | 5.2775 |
| 20/03/2010 | 0.2775 | 0.2819 | 7.2797 | 5.2797 |
| 21/03/2010 | 0.2775 | 0.2819 | 7.2797 | 5.2797 |
| 22/03/2010 | n.a. | n.a. | 7.2819 | 5.2819 |
| 23/03/2010 | n.a. | n.a. | 7.2835 | 5.2835 |
| 24/03/2010 | n.a. | n.a. | 7.2849 | 5.2849 |
| 25/03/2010 | n.a. | n.a. | 7.2878 | 5.2878 |
| 26/03/2010 | n.a. | n.a. | 7.2888 | 5.2888 |
| 27/03/2010 | 0.2888 | 0.2901 | 7.2894 | 5.2894 |
| 28/03/2010 | 0.2888 | 0.2901 | 7.2894 | 5.2894 |
| 29/03/2010 | n.a. | n.a. | 7.2901 | 5.2901 |
| 30/03/2010 | n.a. | n.a. | 7.2909 | 5.2909 |
| 31/03/2010 | n.a. | n.a. | 7.2915 | 5.2915 |
| 01/04/2010 | n.a. | n.a. | 7.2915 | 5.2915 |

| Date | | | | |
|------|--------|--------|--------|--------|
| 02/04/2010 | 0.2915 | 0.2949 | 7.2932 | 5.2932 |
| 03/04/2010 | 0.2915 | 0.2949 | 7.2932 | 5.2932 |
| 04/04/2010 | 0.2915 | 0.2949 | 7.2932 | 5.2932 |
| 05/04/2010 | 0.2915 | 0.2949 | 7.2932 | 5.2932 |
| 06/04/2010 | n.a. | n.a. | 7.2949 | 5.2949 |
| 07/04/2010 | n.a. | n.a. | 7.2953 | 5.2953 |
| 08/04/2010 | n.a. | n.a. | 7.2940 | 5.2940 |
| 09/04/2010 | n.a. | n.a. | 7.2978 | 5.2978 |
| 10/04/2010 | 0.2978 | 0.3004 | 7.2991 | 5.2991 |
| 11/04/2010 | 0.2978 | 0.3004 | 7.2991 | 5.2991 |
| 12/04/2010 | n.a. | n.a. | 7.3004 | 5.3004 |
| 13/04/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 14/04/2010 | n.a. | n.a. | 7.3038 | 5.3038 |
| 15/04/2010 | n.a. | n.a. | 7.3044 | 5.3044 |
| 16/04/2010 | n.a. | n.a. | 7.3053 | 5.3053 |
| 17/04/2010 | 0.3053 | 0.3053 | 7.3053 | 5.3053 |
| 18/04/2010 | 0.3053 | 0.3053 | 7.3053 | 5.3053 |
| 19/04/2010 | n.a. | n.a. | 7.3053 | 5.3053 |
| 20/04/2010 | n.a. | n.a. | 7.3072 | 5.3072 |
| 21/04/2010 | n.a. | n.a. | 7.3128 | 5.3128 |
| 22/04/2010 | n.a. | n.a. | 7.3158 | 5.3158 |
| 23/04/2010 | n.a. | n.a. | 7.3206 | 5.3206 |
| 24/04/2010 | 0.3206 | 0.3238 | 7.3222 | 5.3222 |
| 25/04/2010 | 0.3206 | 0.3238 | 7.3222 | 5.3222 |
| 26/04/2010 | n.a. | n.a. | 7.3238 | 5.3238 |
| 27/04/2010 | n.a. | n.a. | 7.3278 | 5.3278 |
| 28/04/2010 | n.a. | n.a. | 7.3378 | 5.3378 |
| 29/04/2010 | n.a. | n.a. | 7.3444 | 5.3444 |
| 30/04/2010 | n.a. | n.a. | 7.3466 | 5.3466 |
| 01/05/2010 | 0.3466 | 0.3531 | 7.3498 | 5.3498 |
| 02/05/2010 | 0.3466 | 0.3531 | 7.3498 | 5.3498 |
| 03/05/2010 | 0.3466 | 0.3531 | 7.3498 | 5.3498 |
| 04/05/2010 | n.a. | n.a. | 7.3531 | 5.3531 |
| 05/05/2010 | n.a. | n.a. | 7.3602 | 5.3602 |
| 06/05/2010 | n.a. | n.a. | 7.3736 | 5.3736 |
| 07/05/2010 | n.a. | n.a. | 7.4281 | 5.4281 |
| 08/05/2010 | 0.4281 | 0.4213 | 7.4247 | 5.4247 |
| 09/05/2010 | 0.4281 | 0.4213 | 7.4247 | 5.4247 |
| 10/05/2010 | n.a. | n.a. | 7.4213 | 5.4213 |
| 11/05/2010 | n.a. | n.a. | 7.4228 | 5.4228 |
| 12/05/2010 | n.a. | n.a. | 7.4302 | 5.4302 |
| 13/05/2010 | n.a. | n.a. | 7.4359 | 5.4359 |
| 14/05/2010 | n.a. | n.a. | 7.4451 | 5.4451 |
| 15/05/2010 | 0.4451 | 0.4600 | 7.4525 | 5.4525 |
| 16/05/2010 | 0.4451 | 0.4600 | 7.4525 | 5.4525 |
| 17/05/2010 | n.a. | n.a. | 7.4600 | 5.4600 |
| 18/05/2010 | n.a. | n.a. | 7.4647 | 5.4647 |
| 19/05/2010 | n.a. | n.a. | 7.4775 | 5.4775 |
| 20/05/2010 | n.a. | n.a. | 7.4841 | 5.4841 |
| 21/05/2010 | n.a. | n.a. | 7.4969 | 5.4969 |
| 22/05/2010 | 0.4969 | 0.5097 | 7.5033 | 5.5033 |
| 23/05/2010 | 0.4969 | 0.5097 | 7.5033 | 5.5033 |
| 24/05/2010 | n.a. | n.a. | 7.5097 | 5.5097 |
| 25/05/2010 | n.a. | n.a. | 7.5363 | 5.5363 |
| 26/05/2010 | n.a. | n.a. | 7.5378 | 5.5378 |
| 27/05/2010 | n.a. | n.a. | 7.5384 | 5.5384 |
| 28/05/2010 | n.a. | n.a. | 7.5363 | 5.5363 |
| 29/05/2010 | 0.5363 | 0.5363 | 7.5363 | 5.5363 |
| 30/05/2010 | 0.5363 | 0.5363 | 7.5363 | 5.5363 |
| 31/05/2010 | 0.5363 | 0.5363 | 7.5363 | 5.5363 |
| 01/06/2010 | n.a. | n.a. | 7.5363 | 5.5363 |
| 02/06/2010 | n.a. | n.a. | 7.5375 | 5.5375 |
| 03/06/2010 | n.a. | n.a. | 7.5378 | 5.5378 |
| 04/06/2010 | n.a. | n.a. | 7.5366 | 5.5366 |
| 05/06/2010 | 0.5366 | 0.5372 | 7.5369 | 5.5369 |
| 06/06/2010 | 0.5366 | 0.5372 | 7.5369 | 5.5369 |
| 07/06/2010 | n.a. | n.a. | 7.5372 | 5.5372 |
| 08/06/2010 | n.a. | n.a. | 7.5369 | 5.5369 |
| 09/06/2010 | n.a. | n.a. | 7.5366 | 5.5366 |
| 10/06/2010 | n.a. | n.a. | 7.5364 | 5.5364 |
| 11/06/2010 | n.a. | n.a. | 7.5371 | 5.5371 |
| 12/06/2010 | 0.5371 | 0.5371 | 7.5371 | 5.5371 |
| 13/06/2010 | 0.5371 | 0.5371 | 7.5371 | 5.5371 |
| 14/06/2010 | n.a. | n.a. | 7.5371 | 5.5371 |
| 15/06/2010 | n.a. | n.a. | 7.5389 | 5.5389 |
| 16/06/2010 | n.a. | n.a. | 7.5389 | 5.5389 |
| 17/06/2010 | n.a. | n.a. | 7.5393 | 5.5393 |
| 18/06/2010 | n.a. | n.a. | 7.5382 | 5.5382 |
| 19/06/2010 | 0.5382 | 0.5384 | 7.5383 | 5.5383 |
| 20/06/2010 | 0.5382 | 0.5384 | 7.5383 | 5.5383 |
| 21/06/2010 | n.a. | n.a. | 7.5384 | 5.5384 |
| 22/06/2010 | n.a. | n.a. | 7.5383 | 5.5383 |
| 23/06/2010 | n.a. | n.a. | 7.5383 | 5.5383 |
| 24/06/2010 | n.a. | n.a. | 7.5372 | 5.5372 |
| 25/06/2010 | n.a. | n.a. | 7.5347 | 5.5347 |
| 26/06/2010 | 0.5347 | 0.5334 | 7.5341 | 5.5341 |
| 27/06/2010 | 0.5347 | 0.5334 | 7.5341 | 5.5341 |
| 28/06/2010 | n.a. | n.a. | 7.5334 | 5.5334 |
| 29/06/2010 | n.a. | n.a. | 7.5330 | 5.5330 |
| 30/06/2010 | n.a. | n.a. | 7.5339 | 5.5339 |
| 01/07/2010 | n.a. | n.a. | 7.5333 | 5.5333 |
| 02/07/2010 | n.a. | n.a. | 7.5336 | 5.5336 |
| 03/07/2010 | 0.5336 | 0.5313 | 7.5324 | 5.5324 |
| 04/07/2010 | 0.5336 | 0.5313 | 7.5324 | 5.5324 |
| 05/07/2010 | n.a. | n.a. | 7.5313 | 5.5313 |
| 06/07/2010 | n.a. | n.a. | 7.5311 | 5.5311 |
| 07/07/2010 | n.a. | n.a. | 7.5299 | 5.5299 |
| 08/07/2010 | n.a. | n.a. | 7.5275 | 5.5275 |
| 09/07/2010 | n.a. | n.a. | 7.5268 | 5.5268 |
| 10/07/2010 | 0.5268 | 0.5256 | 7.5262 | 5.5262 |
| 11/07/2010 | 0.5268 | 0.5256 | 7.5262 | 5.5262 |
| 12/07/2010 | n.a. | n.a. | 7.5256 | 5.5256 |
| 13/07/2010 | n.a. | n.a. | 7.5259 | 5.5259 |
| 14/07/2010 | n.a. | n.a. | 7.5256 | 5.5256 |
| 15/07/2010 | n.a. | n.a. | 7.5247 | 5.5247 |
| 16/07/2010 | n.a. | n.a. | 7.5213 | 5.5213 |
| 17/07/2010 | 0.5213 | 0.5178 | 7.5195 | 5.5195 |
| 18/07/2010 | 0.5213 | 0.5178 | 7.5195 | 5.5195 |
| 19/07/2010 | n.a. | n.a. | 7.5178 | 5.5178 |
| 20/07/2010 | n.a. | n.a. | 7.5125 | 5.5125 |
| 21/07/2010 | n.a. | n.a. | 7.5063 | 5.5063 |
| 22/07/2010 | n.a. | n.a. | 7.4978 | 5.4978 |
| 23/07/2010 | n.a. | n.a. | 7.4931 | 5.4931 |
| 24/07/2010 | 0.4931 | 0.4875 | 7.4903 | 5.4903 |
| 25/07/2010 | 0.4931 | 0.4875 | 7.4903 | 5.4903 |
| 26/07/2010 | n.a. | n.a. | 7.4875 | 5.4875 |
| 27/07/2010 | n.a. | n.a. | 7.4813 | 5.4813 |

8

| | | | | |
|---|---|---|---|---|
| 28/07/2010 | n.a. | n.a. | 7.4750 | 5.4750 |
| 29/07/2010 | n.a. | n.a. | 7.4656 | 5.4656 |
| 30/07/2010 | n.a. | n.a. | 7.4538 | 5.4538 |
| 31/07/2010 | 0.4538 | 0.4447 | 7.4492 | 5.4492 |
| 01/08/2010 | 0.4538 | 0.4447 | 7.4492 | 5.4492 |
| 02/08/2010 | n.a. | n.a. | 7.4447 | 5.4447 |
| 03/08/2010 | n.a. | n.a. | 7.4347 | 5.4347 |

| | | | | |
|---|---|---|---|---|
| 04/08/2010 | n.a. | n.a. | 7.4241 | 5.4241 |
| 05/08/2010 | n.a. | n.a. | 7.4181 | 5.4181 |
| 06/08/2010 | n.a. | n.a. | 7.4113 | 5.4113 |
| 07/08/2010 | 0.4113 | 0.4044 | 7.4078 | 5.4078 |
| 08/08/2010 | 0.4113 | 0.4044 | 7.4078 | 5.4078 |
| 09/08/2010 | n.a. | n.a. | 7.4044 | 5.4044 |
| 10/08/2010 | n.a. | n.a. | 7.3978 | 5.3978 |
| 11/08/2010 | n.a. | n.a. | 7.3844 | 5.3844 |
| 12/08/2010 | n.a. | n.a. | 7.3763 | 5.3763 |
| 13/08/2010 | n.a. | n.a. | 7.3694 | 5.3694 |
| 14/08/2010 | 0.3694 | 0.3619 | 7.3656 | 5.3656 |
| 15/08/2010 | 0.3694 | 0.3619 | 7.3656 | 5.3656 |
| 16/08/2010 | n.a. | n.a. | 7.3619 | 5.3619 |
| 17/08/2010 | n.a. | n.a. | 7.3522 | 5.3522 |
| 18/08/2010 | n.a. | n.a. | 7.3455 | 5.3455 |
| 19/08/2010 | n.a. | n.a. | 7.3391 | 5.3391 |
| 20/08/2010 | n.a. | n.a. | 7.3292 | 5.3292 |
| 21/08/2010 | 0.3292 | 0.3175 | 7.3234 | 5.3234 |
| 22/08/2010 | 0.3292 | 0.3175 | 7.3234 | 5.3234 |
| 23/08/2010 | n.a. | n.a. | 7.3175 | 5.3175 |
| 24/08/2010 | n.a. | n.a. | 7.3075 | 5.3075 |
| 25/08/2010 | n.a. | n.a. | 7.3038 | 5.3038 |
| 26/08/2010 | n.a. | n.a. | 7.2994 | 5.2994 |
| 27/08/2010 | n.a. | n.a. | 7.2969 | 5.2969 |
| 28/08/2010 | 0.2969 | 0.2956 | 7.2963 | 5.2963 |
| 29/08/2010 | 0.2969 | 0.2956 | 7.2963 | 5.2963 |
| 30/08/2010 | 0.2969 | 0.2956 | 7.2963 | 5.2963 |
| 31/08/2010 | n.a. | n.a. | 7.2956 | 5.2956 |
| 01/09/2010 | n.a. | n.a. | 7.2956 | 5.2956 |
| 02/09/2010 | n.a. | n.a. | 7.2944 | 5.2944 |
| 03/09/2010 | n.a. | n.a. | 7.2928 | 5.2928 |
| 04/09/2010 | 0.2928 | 0.2922 | 7.2925 | 5.2925 |
| 05/09/2010 | 0.2928 | 0.2922 | 7.2925 | 5.2925 |
| 06/09/2010 | n.a. | n.a. | 7.2922 | 5.2922 |
| 07/09/2010 | n.a. | n.a. | 7.2919 | 5.2919 |
| 08/09/2010 | n.a. | n.a. | 7.2925 | 5.2925 |
| 09/09/2010 | n.a. | n.a. | 7.2925 | 5.2925 |
| 10/09/2010 | n.a. | n.a. | 7.2922 | 5.2922 |
| 11/09/2010 | 0.2922 | 0.2922 | 7.2922 | 5.2922 |
| 12/09/2010 | 0.2922 | 0.2922 | 7.2922 | 5.2922 |
| 13/09/2010 | n.a. | n.a. | 7.2922 | 5.2922 |
| 14/09/2010 | n.a. | n.a. | 7.2919 | 5.2919 |
| 15/09/2010 | n.a. | n.a. | 7.2920 | 5.2920 |
| 16/09/2010 | n.a. | n.a. | 7.2914 | 5.2914 |
| 17/09/2010 | n.a. | n.a. | 7.2916 | 5.2916 |
| 18/09/2010 | 0.2916 | 0.2903 | 7.2909 | 5.2909 |
| 19/09/2010 | 0.2916 | 0.2903 | 7.2909 | 5.2909 |
| 20/09/2010 | n.a. | n.a. | 7.2903 | 5.2903 |
| 21/09/2010 | n.a. | n.a. | 7.2897 | 5.2897 |
| 22/09/2010 | n.a. | n.a. | 7.2894 | 5.2894 |
| 23/09/2010 | n.a. | n.a. | 7.2894 | 5.2894 |
| 24/09/2010 | n.a. | n.a. | 7.2894 | 5.2894 |
| 25/09/2010 | 0.2894 | 0.2894 | 7.2894 | 5.2894 |
| 26/09/2010 | 0.2894 | 0.2894 | 7.2894 | 5.2894 |
| 27/09/2010 | n.a. | n.a. | 7.2894 | 5.2894 |
| 28/09/2010 | n.a. | n.a. | 7.2894 | 5.2894 |
| 29/09/2010 | n.a. | n.a. | 7.2900 | 5.2900 |
| 30/09/2010 | n.a. | n.a. | 7.2906 | 5.2906 |
| 01/10/2010 | n.a. | n.a. | 7.2906 | 5.2906 |
| 02/10/2010 | 0.2906 | 0.2906 | 7.2906 | 5.2906 |
| 03/10/2010 | 0.2906 | 0.2906 | 7.2906 | 5.2906 |
| 04/10/2010 | n.a. | n.a. | 7.2906 | 5.2906 |
| 05/10/2010 | n.a. | n.a. | 7.2900 | 5.2900 |
| 06/10/2010 | n.a. | n.a. | 7.2897 | 5.2897 |
| 07/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 08/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 09/10/2010 | 0.2891 | 0.2891 | 7.2891 | 5.2891 |
| 10/10/2010 | 0.2891 | 0.2891 | 7.2891 | 5.2891 |
| 11/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 12/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 13/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 14/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 15/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 16/10/2010 | 0.2891 | 0.2891 | 7.2891 | 5.2891 |
| 17/10/2010 | 0.2891 | 0.2891 | 7.2891 | 5.2891 |
| 18/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 19/10/2010 | n.a. | n.a. | 7.2891 | 5.2891 |
| 20/10/2010 | n.a. | n.a. | 7.2884 | 5.2884 |
| 21/10/2010 | n.a. | n.a. | 7.2884 | 5.2884 |
| 22/10/2010 | n.a. | n.a. | 7.2884 | 5.2884 |
| 23/10/2010 | 0.2884 | 0.2884 | 7.2884 | 5.2884 |
| 24/10/2010 | 0.2884 | 0.2884 | 7.2884 | 5.2884 |
| 25/10/2010 | n.a. | n.a. | 7.2884 | 5.2884 |
| 26/10/2010 | n.a. | n.a. | 7.2884 | 5.2884 |
| 27/10/2010 | n.a. | n.a. | 7.2881 | 5.2881 |
| 28/10/2010 | n.a. | n.a. | 7.2869 | 5.2869 |
| 29/10/2010 | n.a. | n.a. | 7.2859 | 5.2859 |
| 30/10/2010 | 0.2859 | 0.2859 | 7.2859 | 5.2859 |
| 31/10/2010 | 0.2859 | 0.2859 | 7.2859 | 5.2859 |
| 01/11/2010 | n.a. | n.a. | 7.2859 | 5.2859 |
| 02/11/2010 | n.a. | n.a. | 7.2859 | 5.2859 |
| 03/11/2010 | n.a. | n.a. | 7.2859 | 5.2859 |
| 04/11/2010 | n.a. | n.a. | 7.2856 | 5.2856 |
| 05/11/2010 | n.a. | n.a. | 7.2856 | 5.2856 |
| 06/11/2010 | 0.2856 | 0.2856 | 7.2856 | 5.2856 |
| 07/11/2010 | 0.2856 | 0.2856 | 7.2856 | 5.2856 |
| 08/11/2010 | n.a. | n.a. | 7.2856 | 5.2856 |
| 09/11/2010 | n.a. | n.a. | 7.2856 | 5.2856 |
| 10/11/2010 | n.a. | n.a. | 7.2856 | 5.2856 |
| 11/11/2010 | n.a. | n.a. | 7.2856 | 5.2856 |
| 12/11/2010 | n.a. | n.a. | 7.2844 | 5.2844 |
| 13/11/2010 | 0.2844 | 0.2844 | 7.2844 | 5.2844 |
| 14/11/2010 | 0.2844 | 0.2844 | 7.2844 | 5.2844 |
| 15/11/2010 | n.a. | n.a. | 7.2844 | 5.2844 |
| 16/11/2010 | n.a. | n.a. | 7.2844 | 5.2844 |
| 17/11/2010 | n.a. | n.a. | 7.2844 | 5.2844 |
| 18/11/2010 | n.a. | n.a. | 7.2844 | 5.2844 |
| 19/11/2010 | n.a. | n.a. | 7.2844 | 5.2844 |
| 20/11/2010 | 0.2844 | 0.2844 | 7.2844 | 5.2844 |
| 21/11/2010 | 0.2844 | 0.2844 | 7.2844 | 5.2844 |
| 22/11/2010 | n.a. | n.a. | 7.2844 | 5.2844 |
| 23/11/2010 | n.a. | n.a. | 7.2844 | 5.2844 |
| 24/11/2010 | n.a. | n.a. | 7.2875 | 5.2875 |
| 25/11/2010 | n.a. | n.a. | 7.2919 | 5.2919 |
| 26/11/2010 | n.a. | n.a. | 7.2944 | 5.2944 |
| 27/11/2010 | 0.2944 | 0.2959 | 7.2952 | 5.2952 |
| 28/11/2010 | 0.2944 | 0.2959 | 7.2952 | 5.2952 |

| 29/11/2010 | n.a. | n.a. | 7.2959 | 5.2959 |
| 30/11/2010 | n.a. | n.a. | 7.3003 | 5.3003 |
| 01/12/2010 | n.a. | n.a. | 7.3034 | 5.3034 |
| 02/12/2010 | n.a. | n.a. | 7.3034 | 5.3034 |
| 03/12/2010 | n.a. | n.a. | 7.3034 | 5.3034 |
| 04/12/2010 | 0.3034 | 0.3034 | 7.3034 | 5.3034 |
| 05/12/2010 | 0.3034 | 0.3034 | 7.3034 | 5.3034 |
| 06/12/2010 | n.a. | n.a. | 7.3034 | 5.3034 |
| 07/12/2010 | n.a. | n.a. | 7.3022 | 5.3022 |
| 08/12/2010 | n.a. | n.a. | 7.3022 | 5.3022 |
| 09/12/2010 | n.a. | n.a. | 7.3022 | 5.3022 |
| 10/12/2010 | n.a. | n.a. | 7.3016 | 5.3016 |

| | | | | |
|---|---|---|---|---|
| 11/12/2010 | 0.3016 | 0.3016 | 7.3016 | 5.3016 |
| 12/12/2010 | 0.3016 | 0.3016 | 7.3016 | 5.3016 |
| 13/12/2010 | n.a. | n.a. | 7.3016 | 5.3016 |
| 14/12/2010 | n.a. | n.a. | 7.3019 | 5.3019 |
| 15/12/2010 | n.a. | n.a. | 7.3019 | 5.3019 |
| 16/12/2010 | n.a. | n.a. | 7.3038 | 5.3038 |
| 17/12/2010 | n.a. | n.a. | 7.3038 | 5.3038 |
| 18/12/2010 | 0.3038 | 0.3038 | 7.3033 | 5.3033 |
| 19/12/2010 | 0.3038 | 0.3028 | 7.3033 | 5.3033 |
| 20/12/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 21/12/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 22/12/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 23/12/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 24/12/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 25/12/2010 | 0.3028 | 0.3028 | 7.3028 | 5.3028 |
| 26/12/2010 | 0.3028 | 0.3028 | 7.3028 | 5.3028 |
| 27/12/2010 | 0.3028 | 0.3028 | 7.3028 | 5.3028 |
| 28/12/2010 | 0.3028 | 0.3028 | 7.3028 | 5.3028 |
| 29/12/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 30/12/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 31/12/2010 | n.a. | n.a. | 7.3028 | 5.3028 |
| 01/01/2011 | 0.3028 | 0.3028 | 7.3028 | 5.3028 |
| 02/01/2011 | 0.3028 | 0.3028 | 7.3028 | 5.3028 |
| 03/01/2011 | 0.3028 | 0.3028 | 7.3028 | 5.3028 |
| 04/01/2011 | n.a. | n.a. | 7.3028 | 5.3028 |
| 05/01/2011 | n.a. | n.a. | 7.3028 | 5.3028 |
| 06/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 07/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 08/01/2011 | 0.3031 | 0.3031 | 7.3031 | 5.3031 |
| 09/01/2011 | 0.3031 | 0.3031 | 7.3031 | 5.3031 |
| 10/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 11/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 12/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 13/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 14/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 15/01/2011 | 0.3031 | 0.3031 | 7.3031 | 5.3031 |
| 16/01/2011 | 0.3031 | 0.3031 | 7.3031 | 5.3031 |
| 17/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 18/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 19/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 20/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 21/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 22/01/2011 | 0.3031 | 0.3031 | 7.3031 | 5.3031 |
| 23/01/2011 | 0.3031 | 0.3031 | 7.3031 | 5.3031 |
| 24/01/2011 | n.a. | n.a. | 7.3031 | 5.3031 |
| 25/01/2011 | n.a. | n.a. | 7.3044 | 5.3044 |
| 26/01/2011 | n.a. | n.a. | 7.3044 | 5.3044 |
| 27/01/2011 | n.a. | n.a. | 7.3044 | 5.3044 |
| 28/01/2011 | n.a. | n.a. | 7.3044 | 5.3044 |
| 29/01/2011 | 0.3044 | 0.3044 | 7.3044 | 5.3044 |
| 30/01/2011 | 0.3044 | 0.3044 | 7.3044 | 5.3044 |
| 31/01/2011 | n.a. | n.a. | 7.3044 | 5.3044 |
| 01/02/2011 | n.a. | n.a. | 7.3105 | 5.3105 |
| 02/02/2011 | n.a. | n.a. | 7.3105 | 5.3105 |
| 03/02/2011 | n.a. | n.a. | 7.3105 | 5.3105 |
| 04/02/2011 | n.a. | n.a. | 7.3115 | 5.3115 |
| 05/02/2011 | 0.3115 | 0.3120 | 7.3118 | 5.3118 |
| 06/02/2011 | 0.3115 | 0.3120 | 7.3118 | 5.3118 |
| 07/02/2011 | n.a. | n.a. | 7.3120 | 5.3120 |
| 08/02/2011 | n.a. | n.a. | 7.3120 | 5.3120 |
| 09/02/2011 | n.a. | n.a. | 7.3120 | 5.3120 |
| 10/02/2011 | n.a. | n.a. | 7.3120 | 5.3120 |
| 11/02/2011 | n.a. | n.a. | 7.3130 | 5.3130 |
| 12/02/2011 | 0.3130 | 0.3140 | 7.3135 | 5.3135 |
| 13/02/2011 | 0.3130 | 0.3140 | 7.3135 | 5.3135 |
| 14/02/2011 | n.a. | n.a. | 7.3140 | 5.3140 |
| 15/02/2011 | n.a. | n.a. | 7.3135 | 5.3135 |
| 16/02/2011 | n.a. | n.a. | 7.3135 | 5.3135 |
| 17/02/2011 | n.a. | n.a. | 7.3135 | 5.3135 |
| 18/02/2011 | n.a. | n.a. | 7.3125 | 5.3125 |
| 19/02/2011 | 0.3125 | 0.3125 | 7.3125 | 5.3125 |
| 20/02/2011 | 0.3125 | 0.3125 | 7.3125 | 5.3125 |
| 21/02/2011 | n.a. | n.a. | 7.3125 | 5.3125 |
| 22/02/2011 | n.a. | n.a. | 7.3125 | 5.3125 |
| 23/02/2011 | n.a. | n.a. | 7.3125 | 5.3125 |
| 24/02/2011 | n.a. | n.a. | 7.3105 | 5.3105 |
| 25/02/2011 | n.a. | n.a. | 7.3105 | 5.3105 |
| 26/02/2011 | 0.3105 | 0.3095 | 7.3100 | 5.3100 |
| 27/02/2011 | 0.3105 | 0.3095 | 7.3100 | 5.3100 |
| 28/02/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 01/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 02/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 03/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 04/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 05/03/2011 | 0.3095 | 0.3095 | 7.3095 | 5.3095 |
| 06/03/2011 | 0.3095 | 0.3095 | 7.3095 | 5.3095 |
| 07/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 08/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 09/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 10/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 11/03/2011 | n.a. | n.a. | 7.3095 | 5.3095 |
| 12/03/2011 | 0.3095 | 0.3090 | 7.3093 | 5.3093 |
| 13/03/2011 | 0.3095 | 0.3090 | 7.3093 | 5.3093 |
| 14/03/2011 | n.a. | n.a. | 7.3090 | 5.3090 |
| 15/03/2011 | n.a. | n.a. | 7.3090 | 5.3090 |
| 16/03/2011 | n.a. | n.a. | 7.3090 | 5.3090 |
| 17/03/2011 | n.a. | n.a. | 7.3090 | 5.3090 |
| 18/03/2011 | n.a. | n.a. | 7.3090 | 5.3090 |
| 19/03/2011 | 0.3090 | 0.3090 | 7.3090 | 5.3090 |
| 20/03/2011 | 0.3090 | 0.3090 | 7.3090 | 5.3090 |
| 21/03/2011 | n.a. | n.a. | 7.3090 | 5.3090 |
| 22/03/2011 | n.a. | n.a. | 7.3090 | 5.3090 |
| 23/03/2011 | n.a. | n.a. | 7.3080 | 5.3080 |
| 24/03/2011 | n.a. | n.a. | 7.3085 | 5.3085 |
| 25/03/2011 | n.a. | n.a. | 7.3075 | 5.3075 |
| 26/03/2011 | 0.3075 | 0.3070 | 7.3073 | 5.3073 |
| 27/03/2011 | 0.3075 | 0.3070 | 7.3073 | 5.3073 |
| 28/03/2011 | n.a. | n.a. | 7.3070 | 5.3070 |
| 29/03/2011 | n.a. | n.a. | 7.3070 | 5.3070 |
| 30/03/2011 | n.a. | n.a. | 7.3045 | 5.3045 |
| 31/03/2011 | n.a. | n.a. | 7.3030 | 5.3030 |
| 01/04/2011 | n.a. | n.a. | 7.3010 | 5.3010 |
| 02/04/2011 | 0.3010 | 0.2968 | 7.2989 | 5.2989 |
| 03/04/2011 | 0.3010 | 0.2968 | 7.2989 | 5.2989 |
| 04/04/2011 | n.a. | n.a. | 7.2968 | 5.2968 |
| 05/04/2011 | n.a. | n.a. | 7.2938 | 5.2938 |
| 06/04/2011 | n.a. | n.a. | 7.2926 | 5.2926 |

| Date | | | | |
|---|---|---|---|---|
| 07/04/2011 | n.a. | n.a. | 7.2895 | 5.2895 |
| 08/04/2011 | n.a. | n.a. | 7.2853 | 5.2853 |
| 09/04/2011 | 0.2853 | 0.2828 | 7.2840 | 5.2840 |
| 10/04/2011 | 0.2853 | 0.2828 | 7.2840 | 5.2840 |
| 11/04/2011 | n.a. | n.a. | 7.2828 | 5.2828 |
| 12/04/2011 | n.a. | n.a. | 7.2808 | 5.2808 |
| 13/04/2011 | n.a. | n.a. | 7.2780 | 5.2780 |
| 14/04/2011 | n.a. | n.a. | 7.2755 | 5.2755 |
| 15/04/2011 | n.a. | n.a. | 7.2748 | 5.2748 |
| 16/04/2011 | 0.2748 | 0.2740 | 7.2744 | 5.2744 |
| 17/04/2011 | 0.2748 | 0.2740 | 7.2744 | 5.2744 |
| 18/04/2011 | n.a. | n.a. | 7.2740 | 5.2740 |
| 19/04/2011 | n.a. | n.a. | 7.2738 | 5.2738 |
| 20/04/2011 | n.a. | n.a. | 7.2738 | 5.2738 |
| 21/04/2011 | n.a. | n.a. | 7.2738 | 5.2738 |
| 22/04/2011 | 0.2738 | 0.2728 | 7.2733 | 5.2733 |
| 23/04/2011 | 0.2738 | 0.2728 | 7.2733 | 5.2733 |
| 24/04/2011 | 0.2738 | 0.2728 | 7.2733 | 5.2733 |
| 25/04/2011 | 0.2738 | 0.2728 | 7.2733 | 5.2733 |
| 26/04/2011 | n.a. | n.a. | 7.2728 | 5.2728 |
| 27/04/2011 | n.a. | n.a. | 7.2733 | 5.2733 |
| 28/04/2011 | n.a. | n.a. | 7.2730 | 5.2730 |
| 29/04/2011 | 0.2730 | 0.2723 | 7.2726 | 5.2726 |
| 30/04/2011 | 0.2730 | 0.2723 | 7.2726 | 5.2726 |
| 01/05/2011 | 0.2730 | 0.2723 | 7.2726 | 5.2726 |
| 02/05/2011 | 0.2730 | 0.2723 | 7.2726 | 5.2726 |
| 03/05/2011 | n.a. | n.a. | 7.2723 | 5.2723 |
| 04/05/2011 | n.a. | n.a. | 7.2703 | 5.2703 |
| 05/05/2011 | n.a. | n.a. | 7.2683 | 5.2683 |
| 06/05/2011 | n.a. | n.a. | 7.2670 | 5.2670 |
| 07/05/2011 | 0.2670 | 0.2658 | 7.2664 | 5.2664 |
| 08/05/2011 | 0.2670 | 0.2658 | 7.2664 | 5.2664 |
| 09/05/2011 | n.a. | n.a. | 7.2658 | 5.2658 |
| 10/05/2011 | n.a. | n.a. | 7.2640 | 5.2640 |
| 11/05/2011 | n.a. | n.a. | 7.2623 | 5.2623 |
| 12/05/2011 | n.a. | n.a. | 7.2608 | 5.2608 |
| 13/05/2011 | n.a. | n.a. | 7.2605 | 5.2605 |
| 14/05/2011 | 0.2605 | 0.2605 | 7.2605 | 5.2605 |
| 15/05/2011 | 0.2605 | 0.2605 | 7.2605 | 5.2605 |
| 16/05/2011 | n.a. | n.a. | 7.2605 | 5.2605 |
| 17/05/2011 | n.a. | n.a. | 7.2598 | 5.2598 |
| 18/05/2011 | n.a. | n.a. | 7.2600 | 5.2600 |
| 19/05/2011 | n.a. | n.a. | 7.2585 | 5.2585 |
| 20/05/2011 | n.a. | n.a. | 7.2575 | 5.2575 |
| 21/05/2011 | 0.2575 | 0.2568 | 7.2571 | 5.2571 |
| 22/05/2011 | 0.2575 | 0.2568 | 7.2571 | 5.2571 |
| 23/05/2011 | n.a. | n.a. | 7.2568 | 5.2568 |
| 24/05/2011 | n.a. | n.a. | 7.2550 | 5.2550 |
| 25/05/2011 | n.a. | n.a. | 7.2545 | 5.2545 |
| 26/05/2011 | n.a. | n.a. | 7.2540 | 5.2540 |
| 27/05/2011 | n.a. | n.a. | 7.2539 | 5.2539 |
| 28/05/2011 | 0.2539 | 0.2529 | 7.2534 | 5.2534 |
| 29/05/2011 | 0.2539 | 0.2529 | 7.2534 | 5.2534 |
| 30/05/2011 | 0.2539 | 0.2529 | 7.2534 | 5.2534 |
| 31/05/2011 | n.a. | n.a. | 7.2529 | 5.2529 |
| 01/06/2011 | n.a. | n.a. | 7.2529 | 5.2529 |
| 02/06/2011 | n.a. | n.a. | 7.2520 | 5.2520 |
| 03/06/2011 | n.a. | n.a. | 7.2520 | 5.2520 |
| 04/06/2011 | 0.2520 | 0.2518 | 7.2519 | 5.2519 |
| 05/06/2011 | 0.2520 | 0.2518 | 7.2519 | 5.2519 |
| 06/06/2011 | n.a. | n.a. | 7.2518 | 5.2518 |
| 07/06/2011 | n.a. | n.a. | 7.2518 | 5.2518 |
| 08/06/2011 | n.a. | n.a. | 7.2503 | 5.2503 |
| 09/06/2011 | n.a. | n.a. | 7.2495 | 5.2495 |
| 10/06/2011 | n.a. | n.a. | 7.2485 | 5.2485 |
| 11/06/2011 | 0.2485 | 0.2470 | 7.2478 | 5.2478 |
| 12/06/2011 | 0.2485 | 0.2470 | 7.2478 | 5.2478 |
| 13/06/2011 | n.a. | n.a. | 7.2470 | 5.2470 |
| 14/06/2011 | n.a. | n.a. | 7.2453 | 5.2453 |
| 15/06/2011 | n.a. | n.a. | 7.2450 | 5.2450 |
| 16/06/2011 | n.a. | n.a. | 7.2465 | 5.2465 |
| 17/06/2011 | n.a. | n.a. | 7.2465 | 5.2465 |
| 18/06/2011 | 0.2465 | 0.2465 | 7.2465 | 5.2465 |
| 19/06/2011 | 0.2465 | 0.2465 | 7.2465 | 5.2465 |
| 20/06/2011 | n.a. | n.a. | 7.2465 | 5.2465 |
| 21/06/2011 | n.a. | n.a. | 7.2455 | 5.2455 |
| 22/06/2011 | n.a. | n.a. | 7.2455 | 5.2455 |
| 23/06/2011 | n.a. | n.a. | 7.2465 | 5.2465 |
| 24/06/2011 | n.a. | n.a. | 7.2463 | 5.2463 |
| 25/06/2011 | 0.2463 | 0.2458 | 7.2460 | 5.2460 |
| 26/06/2011 | 0.2463 | 0.2458 | 7.2460 | 5.2460 |
| 27/06/2011 | n.a. | n.a. | 7.2458 | 5.2458 |
| 28/06/2011 | n.a. | n.a. | 7.2458 | 5.2458 |
| 29/06/2011 | n.a. | n.a. | 7.2458 | 5.2458 |
| 30/06/2011 | n.a. | n.a. | 7.2458 | 5.2458 |
| 01/07/2011 | n.a. | n.a. | 7.2458 | 5.2458 |
| 02/07/2011 | 0.2458 | 0.2458 | 7.2458 | 5.2458 |
| 03/07/2011 | 0.2458 | 0.2458 | 7.2458 | 5.2458 |
| 04/07/2011 | n.a. | n.a. | 7.2458 | 5.2458 |
| 05/07/2011 | n.a. | n.a. | 7.2458 | 5.2458 |
| 06/07/2011 | n.a. | n.a. | 7.2458 | 5.2458 |
| 07/07/2011 | n.a. | n.a. | 7.2461 | 5.2461 |
| 08/07/2011 | n.a. | n.a. | 7.2461 | 5.2461 |
| 09/07/2011 | 0.2461 | 0.2461 | 7.2461 | 5.2461 |
| 10/07/2011 | 0.2461 | 0.2461 | 7.2461 | 5.2461 |
| 11/07/2011 | n.a. | n.a. | 7.2461 | 5.2461 |
| 12/07/2011 | n.a. | n.a. | 7.2490 | 5.2490 |
| 13/07/2011 | n.a. | n.a. | 7.2493 | 5.2493 |
| 14/07/2011 | n.a. | n.a. | 7.2498 | 5.2498 |
| 15/07/2011 | n.a. | n.a. | 7.2498 | 5.2498 |
| 16/07/2011 | 0.2498 | 0.2513 | 7.2505 | 5.2505 |
| 17/07/2011 | 0.2498 | 0.2513 | 7.2505 | 5.2505 |
| 18/07/2011 | n.a. | n.a. | 7.2513 | 5.2513 |
| 19/07/2011 | n.a. | n.a. | 7.2520 | 5.2520 |
| 20/07/2011 | n.a. | n.a. | 7.2530 | 5.2530 |
| 21/07/2011 | n.a. | n.a. | 7.2530 | 5.2530 |
| 22/07/2011 | n.a. | n.a. | 7.2530 | 5.2530 |
| 23/07/2011 | 0.2530 | 0.2521 | 7.2526 | 5.2526 |
| 24/07/2011 | 0.2530 | 0.2521 | 7.2526 | 5.2526 |
| 25/07/2011 | n.a. | n.a. | 7.2521 | 5.2521 |
| 26/07/2011 | n.a. | n.a. | 7.2526 | 5.2526 |
| 27/07/2011 | n.a. | n.a. | 7.2529 | 5.2529 |
| 28/07/2011 | n.a. | n.a. | 7.2540 | 5.2540 |
| 29/07/2011 | n.a. | n.a. | 7.2555 | 5.2555 |
| 30/07/2011 | 0.2555 | 0.2572 | 7.2564 | 5.2564 |
| 31/07/2011 | 0.2555 | 0.2572 | 7.2564 | 5.2564 |
| 01/08/2011 | n.a. | n.a. | 7.2572 | 5.2572 |

13

| | | | | |
|---|---|---|---|---|
| 02/08/2011 | n.a. | n.a. | 7.2644 | 5.2644 |
| 03/08/2011 | n.a. | n.a. | 7.2683 | 5.2683 |
| 04/08/2011 | n.a. | n.a. | 7.2694 | 5.2694 |
| 05/08/2011 | n.a. | n.a. | 7.2716 | 5.2716 |
| 06/08/2011 | 0.2716 | 0.2748 | 7.2732 | 5.2732 |
| 07/08/2011 | 0.2716 | 0.2748 | 7.2732 | 5.2732 |
| 08/08/2011 | n.a. | n.a. | 7.2748 | 5.2748 |
| 09/08/2011 | n.a. | n.a. | 7.2784 | 5.2784 |
| 10/08/2011 | n.a. | n.a. | 7.2806 | 5.2806 |
| 11/08/2011 | n.a. | n.a. | 7.2862 | 5.2862 |
| 12/08/2011 | n.a. | n.a. | 7.2901 | 5.2901 |
| 13/08/2011 | 0.2901 | 0.2917 | 7.2909 | 5.2909 |
| 14/08/2011 | 0.2901 | 0.2917 | 7.2909 | 5.2909 |
| 15/08/2011 | n.a. | n.a. | 7.2917 | 5.2917 |
| 16/08/2011 | n.a. | n.a. | 7.2928 | 5.2928 |
| 17/08/2011 | n.a. | n.a. | 7.2959 | 5.2959 |
| 18/08/2011 | n.a. | n.a. | 7.2978 | 5.2978 |
| 19/08/2011 | n.a. | n.a. | 7.3030 | 5.3030 |
| 20/08/2011 | 0.3030 | 0.3084 | 7.3057 | 5.3057 |
| 21/08/2011 | 0.3030 | 0.3084 | 7.3057 | 5.3057 |
| 22/08/2011 | n.a. | n.a. | 7.3084 | 5.3084 |
| 23/08/2011 | n.a. | n.a. | 7.3118 | 5.3118 |
| 24/08/2011 | n.a. | n.a. | 7.3143 | 5.3143 |
| 25/08/2011 | n.a. | n.a. | 7.3190 | 5.3190 |
| 26/08/2011 | n.a. | n.a. | 7.3228 | 5.3228 |
| 27/08/2011 | 0.3228 | 0.3256 | 7.3242 | 5.3242 |
| 28/08/2011 | 0.3228 | 0.3256 | 7.3242 | 5.3242 |
| 29/08/2011 | 0.3228 | 0.3256 | 7.3242 | 5.3242 |
| 30/08/2011 | n.a. | n.a. | 7.3256 | 5.3256 |
| 31/08/2011 | n.a. | n.a. | 7.3272 | 5.3272 |
| 01/09/2011 | n.a. | n.a. | 7.3294 | 5.3294 |
| 02/09/2011 | n.a. | n.a. | 7.3306 | 5.3306 |
| 03/09/2011 | 0.3306 | 0.3328 | 7.3317 | 5.3317 |
| 04/09/2011 | 0.3306 | 0.3328 | 7.3317 | 5.3317 |
| 05/09/2011 | n.a. | n.a. | 7.3328 | 5.3328 |
| 06/09/2011 | n.a. | n.a. | 7.3356 | 5.3356 |
| 07/09/2011 | n.a. | n.a. | 7.3368 | 5.3368 |
| 08/09/2011 | n.a. | n.a. | 7.3368 | 5.3368 |
| 09/09/2011 | n.a. | n.a. | 7.3379 | 5.3379 |
| 10/09/2011 | 0.3379 | 0.3429 | 7.3404 | 5.3404 |
| 11/09/2011 | 0.3379 | 0.3429 | 7.3404 | 5.3404 |
| 12/09/2011 | n.a. | n.a. | 7.3429 | 5.3429 |
| 13/09/2011 | n.a. | n.a. | 7.3471 | 5.3471 |
| 14/09/2011 | n.a. | n.a. | 7.3491 | 5.3491 |
| 15/09/2011 | n.a. | n.a. | 7.3502 | 5.3502 |
| 16/09/2011 | n.a. | n.a. | 7.3513 | 5.3513 |
| 17/09/2011 | 0.3513 | 0.3525 | 7.3519 | 5.3519 |
| 18/09/2011 | 0.3513 | 0.3525 | 7.3519 | 5.3519 |
| 19/09/2011 | n.a. | n.a. | 7.3525 | 5.3525 |
| 20/09/2011 | n.a. | n.a. | 7.3550 | 5.3550 |
| 21/09/2011 | n.a. | n.a. | 7.3556 | 5.3556 |
| 22/09/2011 | n.a. | n.a. | 7.3581 | 5.3581 |
| 23/09/2011 | n.a. | n.a. | 7.3602 | 5.3602 |
| 24/09/2011 | 0.3602 | 0.3628 | 7.3615 | 5.3615 |
| 25/09/2011 | 0.3602 | 0.3628 | 7.3615 | 5.3615 |
| 26/09/2011 | n.a. | n.a. | 7.3628 | 5.3628 |
| 27/09/2011 | n.a. | n.a. | 7.3652 | 5.3652 |
| 28/09/2011 | n.a. | n.a. | 7.3686 | 5.3686 |
| 29/09/2011 | n.a. | n.a. | 7.3721 | 5.3721 |
| 30/09/2011 | n.a. | n.a. | 7.3743 | 5.3743 |
| 01/10/2011 | 0.3743 | 0.3776 | 7.3760 | 5.3760 |
| 02/10/2011 | 0.3743 | 0.3776 | 7.3760 | 5.3760 |
| 03/10/2011 | n.a. | n.a. | 7.3776 | 5.3776 |
| 04/10/2011 | n.a. | n.a. | 7.3809 | 5.3809 |
| 05/10/2011 | n.a. | n.a. | 7.3836 | 5.3836 |
| 06/10/2011 | n.a. | n.a. | 7.3878 | 5.3878 |
| 07/10/2011 | n.a. | n.a. | 7.3911 | 5.3911 |
| 08/10/2011 | 0.3911 | 0.3942 | 7.3926 | 5.3926 |
| 09/10/2011 | 0.3911 | 0.3942 | 7.3926 | 5.3926 |
| 10/10/2011 | n.a. | n.a. | 7.3942 | 5.3942 |
| 11/10/2011 | n.a. | n.a. | 7.3975 | 5.3975 |
| 12/10/2011 | n.a. | n.a. | 7.4008 | 5.4008 |
| 13/10/2011 | n.a. | n.a. | 7.4031 | 5.4031 |
| 14/10/2011 | n.a. | n.a. | 7.4047 | 5.4047 |
| 15/10/2011 | 0.4047 | 0.4058 | 7.4053 | 5.4053 |
| 16/10/2011 | 0.4047 | 0.4058 | 7.4053 | 5.4053 |
| 17/10/2011 | n.a. | n.a. | 7.4058 | 5.4058 |
| 18/10/2011 | n.a. | n.a. | 7.4092 | 5.4092 |
| 19/10/2011 | n.a. | n.a. | 7.4117 | 5.4117 |
| 20/10/2011 | n.a. | n.a. | 7.4156 | 5.4156 |
| 21/10/2011 | n.a. | n.a. | 7.4183 | 5.4183 |
| 22/10/2011 | 0.4183 | 0.4203 | 7.4193 | 5.4193 |
| 23/10/2011 | 0.4183 | 0.4203 | 7.4193 | 5.4193 |
| 24/10/2011 | n.a. | n.a. | 7.4203 | 5.4203 |
| 25/10/2011 | n.a. | n.a. | 7.4222 | 5.4222 |
| 26/10/2011 | n.a. | n.a. | 7.4247 | 5.4247 |
| 27/10/2011 | n.a. | n.a. | 7.4281 | 5.4281 |
| 28/10/2011 | n.a. | n.a. | 7.4294 | 5.4294 |
| 29/10/2011 | 0.4294 | 0.4294 | 7.4294 | 5.4294 |
| 30/10/2011 | 0.4294 | 0.4294 | 7.4294 | 5.4294 |
| 31/10/2011 | n.a. | n.a. | 7.4294 | 5.4294 |
| 01/11/2011 | n.a. | n.a. | 7.4317 | 5.4317 |
| 02/11/2011 | n.a. | n.a. | 7.4331 | 5.4331 |
| 03/11/2011 | n.a. | n.a. | 7.4350 | 5.4350 |
| 04/11/2011 | n.a. | n.a. | 7.4375 | 5.4375 |
| 05/11/2011 | 0.4375 | 0.4414 | 7.4394 | 5.4394 |
| 06/11/2011 | 0.4375 | 0.4414 | 7.4394 | 5.4394 |
| 07/11/2011 | n.a. | n.a. | 7.4414 | 5.4414 |
| 08/11/2011 | n.a. | n.a. | 7.4442 | 5.4442 |
| 09/11/2011 | n.a. | n.a. | 7.4492 | 5.4492 |
| 10/11/2011 | n.a. | n.a. | 7.4528 | 5.4528 |
| 11/11/2011 | n.a. | n.a. | 7.4572 | 5.4572 |
| 12/11/2011 | 0.4572 | 0.4606 | 7.4589 | 5.4589 |
| 13/11/2011 | 0.4572 | 0.4606 | 7.4589 | 5.4589 |
| 14/11/2011 | n.a. | n.a. | 7.4606 | 5.4606 |
| 15/11/2011 | n.a. | n.a. | 7.4656 | 5.4656 |
| 16/11/2011 | n.a. | n.a. | 7.4711 | 5.4711 |
| 17/11/2011 | n.a. | n.a. | 7.4794 | 5.4794 |
| 18/11/2011 | n.a. | n.a. | 7.4878 | 5.4878 |
| 19/11/2011 | 0.4878 | 0.4950 | 7.4914 | 5.4914 |
| 20/11/2011 | 0.4878 | 0.4950 | 7.4914 | 5.4914 |
| 21/11/2011 | n.a. | n.a. | 7.4950 | 5.4950 |
| 22/11/2011 | n.a. | n.a. | 7.5003 | 5.5003 |
| 23/11/2011 | n.a. | n.a. | 7.5061 | 5.5061 |
| 24/11/2011 | n.a. | n.a. | 7.5117 | 5.5117 |
| 25/11/2011 | n.a. | n.a. | 7.5181 | 5.5181 |
| 26/11/2011 | 0.5181 | 0.5231 | 7.5206 | 5.5206 |

14

| Date | | | | |
|---|---|---|---|---|
| 27/11/2011 | 0.5181 | 0.5231 | 7.5206 | 5.5206 |
| 28/11/2011 | n.a. | n.a. | 7.5231 | 5.5231 |
| 29/11/2011 | n.a. | n.a. | 7.5269 | 5.5269 |
| 30/11/2011 | n.a. | n.a. | 7.5289 | 5.5289 |
| 01/12/2011 | n.a. | n.a. | 7.5272 | 5.5272 |
| 02/12/2011 | n.a. | n.a. | 7.5283 | 5.5283 |
| 03/12/2011 | 0.5283 | 0.5339 | 7.5311 | 5.5311 |
| 04/12/2011 | 0.5283 | 0.5339 | 7.5311 | 5.5311 |
| 05/12/2011 | n.a. | n.a. | 7.5339 | 5.5339 |
| 06/12/2011 | n.a. | n.a. | 7.5378 | 5.5378 |
| 07/12/2011 | n.a. | n.a. | 7.5400 | 5.5400 |
| 08/12/2011 | n.a. | n.a. | 7.5400 | 5.5400 |
| 09/12/2011 | n.a. | n.a. | 7.5418 | 5.5418 |
| 10/12/2011 | 0.5418 | 0.5435 | 7.5426 | 5.5426 |
| 11/12/2011 | 0.5418 | 0.5435 | 7.5426 | 5.5426 |
| 12/12/2011 | n.a. | n.a. | 7.5435 | 5.5435 |
| 13/12/2011 | n.a. | n.a. | 7.5463 | 5.5463 |
| 14/12/2011 | n.a. | n.a. | 7.5551 | 5.5551 |
| 15/12/2011 | n.a. | n.a. | 7.5592 | 5.5592 |
| 16/12/2011 | n.a. | n.a. | 7.5632 | 5.5632 |
| 17/12/2011 | 0.5632 | 0.5670 | 7.5651 | 5.5651 |
| 18/12/2011 | 0.5632 | 0.5670 | 7.5651 | 5.5651 |
| 19/12/2011 | n.a. | n.a. | 7.5670 | 5.5670 |
| 20/12/2011 | n.a. | n.a. | 7.5698 | 5.5698 |
| 21/12/2011 | n.a. | n.a. | 7.5713 | 5.5713 |
| 22/12/2011 | n.a. | n.a. | 7.5738 | 5.5738 |
| 23/12/2011 | n.a. | n.a. | 7.5758 | 5.5758 |
| 24/12/2011 | 0.5758 | 0.5793 | 7.5775 | 5.5775 |
| 25/12/2011 | 0.5758 | 0.5793 | 7.5775 | 5.5775 |
| 26/12/2011 | 0.5758 | 0.5793 | 7.5775 | 5.5775 |
| 27/12/2011 | 0.5758 | 0.5793 | 7.5775 | 5.5775 |
| 28/12/2011 | n.a. | n.a. | 7.5793 | 5.5793 |
| 29/12/2011 | n.a. | n.a. | 7.5810 | 5.5810 |
| 30/12/2011 | n.a. | n.a. | 7.5810 | 5.5810 |
| 31/12/2011 | 0.5810 | 0.5825 | 7.5818 | 5.5818 |
| 01/01/2012 | 0.5810 | 0.5825 | 7.5818 | 5.5818 |
| 02/01/2012 | 0.5810 | 0.5825 | 7.5818 | 5.5818 |
| 03/01/2012 | n.a. | n.a. | 7.5825 | 5.5825 |
| 04/01/2012 | n.a. | n.a. | 7.5825 | 5.5825 |
| 05/01/2012 | n.a. | n.a. | 7.5825 | 5.5825 |
| 06/01/2012 | n.a. | n.a. | 7.5815 | 5.5815 |
| 07/01/2012 | 0.5815 | 0.5805 | 7.5810 | 5.5810 |
| 08/01/2012 | 0.5815 | 0.5805 | 7.5810 | 5.5810 |
| 09/01/2012 | n.a. | n.a. | 7.5805 | 5.5805 |
| 10/01/2012 | n.a. | n.a. | 7.5795 | 5.5795 |
| 11/01/2012 | n.a. | n.a. | 7.5765 | 5.5765 |
| 12/01/2012 | n.a. | n.a. | 7.5715 | 5.5715 |
| 13/01/2012 | n.a. | n.a. | 7.5670 | 5.5670 |
| 14/01/2012 | 0.5670 | 0.5649 | 7.5660 | 5.5660 |
| 15/01/2012 | 0.5670 | 0.5649 | 7.5660 | 5.5660 |
| 16/01/2012 | n.a. | n.a. | 7.5649 | 5.5649 |
| 17/01/2012 | n.a. | n.a. | 7.5623 | 5.5623 |
| 18/01/2012 | n.a. | n.a. | 7.5612 | 5.5612 |
| 19/01/2012 | n.a. | n.a. | 7.5612 | 5.5612 |
| 20/01/2012 | n.a. | n.a. | 7.5611 | 5.5611 |
| 21/01/2012 | 0.5611 | 0.5601 | 7.5606 | 5.5606 |
| 22/01/2012 | 0.5611 | 0.5601 | 7.5606 | 5.5606 |
| 23/01/2012 | n.a. | n.a. | 7.5601 | 5.5601 |
| 24/01/2012 | n.a. | n.a. | 7.5591 | 5.5591 |
| 25/01/2012 | n.a. | n.a. | 7.5566 | 5.5566 |
| 26/01/2012 | n.a. | n.a. | 7.5531 | 5.5531 |
| 27/01/2012 | n.a. | n.a. | 7.5511 | 5.5511 |
| 28/01/2012 | 0.5511 | 0.5469 | 7.5490 | 5.5490 |
| 29/01/2012 | 0.5511 | 0.5469 | 7.5490 | 5.5490 |
| 30/01/2012 | n.a. | n.a. | 7.5469 | 5.5469 |
| 31/01/2012 | n.a. | n.a. | 7.5424 | 5.5424 |
| 01/02/2012 | n.a. | n.a. | 7.5371 | 5.5371 |
| 02/02/2012 | n.a. | n.a. | 7.5306 | 5.5306 |
| 03/02/2012 | n.a. | n.a. | 7.5270 | 5.5270 |
| 04/02/2012 | 0.5270 | 0.5233 | 7.5251 | 5.5251 |
| 05/02/2012 | 0.5270 | 0.5233 | 7.5251 | 5.5251 |
| 06/02/2012 | n.a. | n.a. | 7.5233 | 5.5233 |
| 07/02/2012 | n.a. | n.a. | 7.5200 | 5.5200 |
| 08/02/2012 | n.a. | n.a. | 7.5133 | 5.5133 |
| 09/02/2012 | n.a. | n.a. | 7.5100 | 5.5100 |
| 10/02/2012 | n.a. | n.a. | 7.5060 | 5.5060 |
| 11/02/2012 | 0.5060 | 0.5026 | 7.5043 | 5.5043 |
| 12/02/2012 | 0.5060 | 0.5026 | 7.5043 | 5.5043 |
| 13/02/2012 | n.a. | n.a. | 7.5026 | 5.5026 |
| 14/02/2012 | n.a. | n.a. | 7.4976 | 5.4976 |
| 15/02/2012 | n.a. | n.a. | 7.4951 | 5.4951 |
| 16/02/2012 | n.a. | n.a. | 7.4931 | 5.4931 |
| 17/02/2012 | n.a. | n.a. | 7.4931 | 5.4931 |
| 18/02/2012 | 0.4931 | 0.4931 | 7.4931 | 5.4931 |
| 19/02/2012 | 0.4931 | 0.4931 | 7.4931 | 5.4931 |
| 20/02/2012 | n.a. | n.a. | 7.4931 | 5.4931 |
| 21/02/2012 | n.a. | n.a. | 7.4926 | 5.4926 |
| 22/02/2012 | n.a. | n.a. | 7.4916 | 5.4916 |
| 23/02/2012 | n.a. | n.a. | 7.4906 | 5.4906 |
| 24/02/2012 | n.a. | n.a. | 7.4906 | 5.4906 |
| 25/02/2012 | 0.4906 | 0.4891 | 7.4899 | 5.4899 |
| 26/02/2012 | 0.4906 | 0.4891 | 7.4899 | 5.4899 |
| 27/02/2012 | n.a. | n.a. | 7.4891 | 5.4891 |
| 28/02/2012 | n.a. | n.a. | 7.4875 | 5.4875 |
| 29/02/2012 | n.a. | n.a. | 7.4843 | 5.4843 |
| 01/03/2012 | n.a. | n.a. | 7.4797 | 5.4797 |
| 02/03/2012 | n.a. | n.a. | 7.4758 | 5.4758 |
| 03/03/2012 | 0.4758 | 0.4746 | 7.4752 | 5.4752 |
| 04/03/2012 | 0.4758 | 0.4746 | 7.4752 | 5.4752 |
| 05/03/2012 | n.a. | n.a. | 7.4746 | 5.4746 |
| 06/03/2012 | n.a. | n.a. | 7.4746 | 5.4746 |
| 07/03/2012 | n.a. | n.a. | 7.4746 | 5.4746 |
| 08/03/2012 | n.a. | n.a. | 7.4736 | 5.4736 |
| 09/03/2012 | n.a. | n.a. | 7.4736 | 5.4736 |
| 10/03/2012 | 0.4736 | 0.4736 | 7.4736 | 5.4736 |
| 11/03/2012 | 0.4736 | 0.4736 | 7.4736 | 5.4736 |
| 12/03/2012 | n.a. | n.a. | 7.4736 | 5.4736 |
| 13/03/2012 | n.a. | n.a. | 7.4737 | 5.4737 |
| 14/03/2012 | n.a. | n.a. | 7.4737 | 5.4737 |
| 15/03/2012 | n.a. | n.a. | 7.4737 | 5.4737 |
| 16/03/2012 | n.a. | n.a. | 7.4737 | 5.4737 |
| 17/03/2012 | 0.4737 | 0.4737 | 7.4737 | 5.4737 |
| 18/03/2012 | 0.4737 | 0.4737 | 7.4737 | 5.4737 |
| 19/03/2012 | n.a. | n.a. | 7.4737 | 5.4737 |
| 20/03/2012 | n.a. | n.a. | 7.4742 | 5.4742 |
| 21/03/2012 | n.a. | n.a. | 7.4742 | 5.4742 |
| 22/03/2012 | n.a. | n.a. | 7.4737 | 5.4737 |

| Date | | | | |
|---|---|---|---|---|
| 23/03/2012 | n.a. | n.a. | 7.4732 | 5.4732 |
| 24/03/2012 | 0.4732 | 0.4727 | 7.4729 | 5.4729 |
| 25/03/2012 | 0.4732 | 0.4727 | 7.4729 | 5.4729 |
| 26/03/2012 | n.a. | n.a. | 7.4727 | 5.4727 |
| 27/03/2012 | n.a. | n.a. | 7.4707 | 5.4707 |
| 28/03/2012 | n.a. | n.a. | 7.4697 | 5.4697 |
| 29/03/2012 | n.a. | n.a. | 7.4682 | 5.4682 |
| 30/03/2012 | n.a. | n.a. | 7.4682 | 5.4682 |
| 31/03/2012 | 0.4682 | 0.4682 | 7.4682 | 5.4682 |
| 01/04/2012 | 0.4682 | 0.4682 | 7.4682 | 5.4682 |
| 02/04/2012 | n.a. | n.a. | 7.4682 | 5.4682 |
| 03/04/2012 | n.a. | n.a. | 7.4692 | 5.4692 |
| 04/04/2012 | n.a. | n.a. | 7.4692 | 5.4692 |
| 05/04/2012 | n.a. | n.a. | 7.4692 | 5.4692 |
| 06/04/2012 | 0.4692 | 0.4692 | 7.4692 | 5.4692 |
| 07/04/2012 | 0.4692 | 0.4692 | 7.4692 | 5.4692 |
| 08/04/2012 | 0.4692 | 0.4692 | 7.4692 | 5.4692 |
| 09/04/2012 | 0.4692 | 0.4692 | 7.4692 | 5.4692 |
| 10/04/2012 | n.a. | n.a. | 7.4692 | 5.4692 |
| 11/04/2012 | n.a. | n.a. | 7.4687 | 5.4687 |
| 12/04/2012 | n.a. | n.a. | 7.4667 | 5.4667 |
| 13/04/2012 | n.a. | n.a. | 7.4662 | 5.4662 |
| 14/04/2012 | 0.4662 | 0.4657 | 7.4659 | 5.4659 |
| 15/04/2012 | 0.4662 | 0.4657 | 7.4659 | 5.4659 |
| 16/04/2012 | n.a. | n.a. | 7.4657 | 5.4657 |
| 17/04/2012 | n.a. | n.a. | 7.4657 | 5.4657 |
| 18/04/2012 | n.a. | n.a. | 7.4657 | 5.4657 |
| 19/04/2012 | n.a. | n.a. | 7.4657 | 5.4657 |
| 20/04/2012 | n.a. | n.a. | 7.4657 | 5.4657 |
| 21/04/2012 | 0.4657 | 0.4657 | 7.4657 | 5.4657 |
| 22/04/2012 | 0.4657 | 0.4657 | 7.4657 | 5.4657 |
| 23/04/2012 | n.a. | n.a. | 7.4657 | 5.4657 |
| 24/04/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 25/04/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 26/04/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 27/04/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 28/04/2012 | 0.4659 | 0.4659 | 7.4659 | 5.4659 |
| 29/04/2012 | 0.4659 | 0.4659 | 7.4659 | 5.4659 |
| 30/04/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 01/05/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 02/05/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 03/05/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 04/05/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 05/05/2012 | 0.4659 | 0.4659 | 7.4659 | 5.4659 |
| 06/05/2012 | 0.4659 | 0.4659 | 7.4659 | 5.4659 |
| 07/05/2012 | 0.4659 | 0.4659 | 7.4659 | 5.4659 |
| 08/05/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 09/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 10/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 11/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 12/05/2012 | 0.4669 | 0.4659 | 7.4664 | 5.4664 |
| 13/05/2012 | 0.4669 | 0.4659 | 7.4664 | 5.4664 |
| 14/05/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 15/05/2012 | n.a. | n.a. | 7.4659 | 5.4659 |
| 16/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 17/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 18/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 19/05/2012 | 0.4669 | 0.4669 | 7.4669 | 5.4669 |
| 20/05/2012 | 0.4669 | 0.4669 | 7.4669 | 5.4669 |
| 21/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 22/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 23/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 24/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 25/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 26/05/2012 | 0.4669 | 0.4669 | 7.4669 | 5.4669 |
| 27/05/2012 | 0.4669 | 0.4669 | 7.4669 | 5.4669 |
| 28/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 29/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 30/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 31/05/2012 | n.a. | n.a. | 7.4669 | 5.4669 |
| 01/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 02/06/2012 | 0.4679 | 0.4679 | 7.4679 | 5.4679 |
| 03/06/2012 | 0.4679 | 0.4679 | 7.4679 | 5.4679 |
| 04/06/2012 | 0.4679 | 0.4679 | 7.4679 | 5.4679 |
| 05/06/2012 | 0.4679 | 0.4679 | 7.4679 | 5.4679 |
| 06/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 07/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 08/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 09/06/2012 | 0.4679 | 0.4679 | 7.4679 | 5.4679 |
| 10/06/2012 | 0.4679 | 0.4679 | 7.4679 | 5.4679 |
| 11/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 12/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 13/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 14/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 15/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 16/06/2012 | 0.4679 | 0.4679 | 7.4679 | 5.4679 |
| 17/06/2012 | 0.4679 | 0.4679 | 7.4679 | 5.4679 |
| 18/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 19/06/2012 | n.a. | n.a. | 7.4679 | 5.4679 |
| 20/06/2012 | n.a. | n.a. | 7.4676 | 5.4676 |
| 21/06/2012 | n.a. | n.a. | 7.4676 | 5.4676 |
| 22/06/2012 | n.a. | n.a. | 7.4616 | 5.4616 |
| 23/06/2012 | 0.4616 | 0.4606 | 7.4611 | 5.4611 |
| 24/06/2012 | 0.4616 | 0.4606 | 7.4611 | 5.4611 |
| 25/06/2012 | n.a. | n.a. | 7.4606 | 5.4606 |
| 26/06/2012 | n.a. | n.a. | 7.4606 | 5.4606 |
| 27/06/2012 | n.a. | n.a. | 7.4606 | 5.4606 |
| 28/06/2012 | n.a. | n.a. | 7.4606 | 5.4606 |
| 29/06/2012 | n.a. | n.a. | 7.4606 | 5.4606 |
| 30/06/2012 | 0.4606 | 0.4606 | 7.4606 | 5.4606 |
| 01/07/2012 | 0.4606 | 0.4606 | 7.4606 | 5.4606 |
| 02/07/2012 | n.a. | n.a. | 7.4606 | 5.4606 |
| 03/07/2012 | n.a. | n.a. | 7.4606 | 5.4606 |
| 04/07/2012 | n.a. | n.a. | 7.4596 | 5.4596 |
| 05/07/2012 | n.a. | n.a. | 7.4596 | 5.4596 |
| 06/07/2012 | n.a. | n.a. | 7.4576 | 5.4576 |
| 07/07/2012 | 0.4576 | 0.4576 | 7.4576 | 5.4576 |
| 08/07/2012 | 0.4576 | 0.4576 | 7.4576 | 5.4576 |
| 09/07/2012 | n.a. | n.a. | 7.4576 | 5.4576 |
| 10/07/2012 | n.a. | n.a. | 7.4576 | 5.4576 |
| 11/07/2012 | n.a. | n.a. | 7.4561 | 5.4561 |
| 12/07/2012 | n.a. | n.a. | 7.4551 | 5.4551 |
| 13/07/2012 | n.a. | n.a. | 7.4551 | 5.4551 |
| 14/07/2012 | 0.4551 | 0.4551 | 7.4551 | 5.4551 |
| 15/07/2012 | 0.4551 | 0.4551 | 7.4551 | 5.4551 |
| 16/07/2012 | n.a. | n.a. | 7.4551 | 5.4551 |
| 17/07/2012 | n.a. | n.a. | 7.4551 | 5.4551 |

| | | | | |
|---|---|---|---|---|
| 18/07/2012 | n.a. | n.a. | 7.4551 | 5.4551 |
| 19/07/2012 | n.a. | n.a. | 7.4531 | 5.4531 |
| 20/07/2012 | n.a. | n.a. | 7.4521 | 5.4521 |
| 21/07/2012 | 0.4521 | 0.4511 | 7.4516 | 5.4516 |
| 22/07/2012 | 0.4521 | 0.4511 | 7.4516 | 5.4516 |
| 23/07/2012 | n.a. | n.a. | 7.4511 | 5.4511 |
| 24/07/2012 | n.a. | n.a. | 7.4481 | 5.4481 |
| 25/07/2012 | n.a. | n.a. | 7.4481 | 5.4481 |
| 26/07/2012 | n.a. | n.a. | 7.4471 | 5.4471 |
| 27/07/2012 | n.a. | n.a. | 7.4466 | 5.4466 |
| 28/07/2012 | 0.4466 | 0.4446 | 7.4456 | 5.4456 |
| 29/07/2012 | 0.4466 | 0.4446 | 7.4456 | 5.4456 |
| 30/07/2012 | n.a. | n.a. | 7.4446 | 5.4446 |
| 31/07/2012 | n.a. | n.a. | 7.4426 | 5.4426 |
| 01/08/2012 | n.a. | n.a. | 7.4416 | 5.4416 |
| 02/08/2012 | n.a. | n.a. | 7.4419 | 5.4419 |
| 03/08/2012 | n.a. | n.a. | 7.4394 | 5.4394 |
| 04/08/2012 | 0.4394 | 0.4389 | 7.4391 | 5.4391 |
| 05/08/2012 | 0.4394 | 0.4389 | 7.4391 | 5.4391 |
| 06/08/2012 | n.a. | n.a. | 7.4389 | 5.4389 |
| 07/08/2012 | n.a. | n.a. | 7.4379 | 5.4379 |
| 08/08/2012 | n.a. | n.a. | 7.4368 | 5.4368 |
| 09/08/2012 | n.a. | n.a. | 7.4375 | 5.4375 |
| 10/08/2012 | n.a. | n.a. | 7.4370 | 5.4370 |
| 11/08/2012 | 0.4370 | 0.4345 | 7.4358 | 5.4358 |
| 12/08/2012 | 0.4370 | 0.4345 | 7.4358 | 5.4358 |
| 13/08/2012 | n.a. | n.a. | 7.4345 | 5.4345 |
| 14/08/2012 | n.a. | n.a. | 7.4365 | 5.4365 |
| 15/08/2012 | n.a. | n.a. | 7.4345 | 5.4345 |
| 16/08/2012 | n.a. | n.a. | 7.4335 | 5.4335 |
| 17/08/2012 | n.a. | n.a. | 7.4345 | 5.4345 |
| 18/08/2012 | 0.4345 | 0.4335 | 7.4340 | 5.4340 |
| 19/08/2012 | 0.4345 | 0.4335 | 7.4340 | 5.4340 |
| 20/08/2012 | n.a. | n.a. | 7.4335 | 5.4335 |
| 21/08/2012 | n.a. | n.a. | 7.4335 | 5.4335 |
| 22/08/2012 | n.a. | n.a. | 7.4308 | 5.4308 |
| 23/08/2012 | n.a. | n.a. | 7.4269 | 5.4269 |
| 24/08/2012 | n.a. | n.a. | 7.4249 | 5.4249 |
| 25/08/2012 | 0.4249 | 0.4228 | 7.4238 | 5.4238 |
| 26/08/2012 | 0.4249 | 0.4228 | 7.4238 | 5.4238 |
| 27/08/2012 | 0.4249 | 0.4228 | 7.4238 | 5.4238 |
| 28/08/2012 | n.a. | n.a. | 7.4228 | 5.4228 |
| 29/08/2012 | n.a. | n.a. | 7.4218 | 5.4218 |
| 30/08/2012 | n.a. | n.a. | 7.4208 | 5.4208 |
| 31/08/2012 | n.a. | n.a. | 7.4183 | 5.4183 |
| 01/09/2012 | 0.4183 | 0.4144 | 7.4163 | 5.4163 |
| 02/09/2012 | 0.4183 | 0.4144 | 7.4163 | 5.4163 |
| 03/09/2012 | n.a. | n.a. | 7.4144 | 5.4144 |
| 04/09/2012 | n.a. | n.a. | 7.4119 | 5.4119 |
| 05/09/2012 | n.a. | n.a. | 7.4099 | 5.4099 |
| 06/09/2012 | n.a. | n.a. | 7.4084 | 5.4084 |
| 07/09/2012 | n.a. | n.a. | 7.4078 | 5.4078 |
| 08/09/2012 | 0.4078 | 0.4043 | 7.4060 | 5.4060 |
| 09/09/2012 | 0.4078 | 0.4043 | 7.4060 | 5.4060 |
| 10/09/2012 | n.a. | n.a. | 7.4043 | 5.4043 |
| 11/09/2012 | n.a. | n.a. | 7.3988 | 5.3988 |
| 12/09/2012 | n.a. | n.a. | 7.3943 | 5.3943 |
| 13/09/2012 | n.a. | n.a. | 7.3888 | 5.3888 |
| 14/09/2012 | n.a. | n.a. | 7.3853 | 5.3853 |
| 15/09/2012 | 0.3853 | 0.3808 | 7.3830 | 5.3830 |
| 16/09/2012 | 0.3853 | 0.3808 | 7.3830 | 5.3830 |
| 17/09/2012 | n.a. | n.a. | 7.3808 | 5.3808 |
| 18/09/2012 | n.a. | n.a. | 7.3788 | 5.3788 |
| 19/09/2012 | n.a. | n.a. | 7.3758 | 5.3758 |
| 20/09/2012 | n.a. | n.a. | 7.3730 | 5.3730 |
| 21/09/2012 | n.a. | n.a. | 7.3693 | 5.3693 |
| 22/09/2012 | 0.3693 | 0.3673 | 7.3683 | 5.3683 |
| 23/09/2012 | 0.3693 | 0.3673 | 7.3683 | 5.3683 |
| 24/09/2012 | n.a. | n.a. | 7.3673 | 5.3673 |
| 25/09/2012 | n.a. | n.a. | 7.3635 | 5.3635 |
| 26/09/2012 | n.a. | n.a. | 7.3623 | 5.3623 |
| 27/09/2012 | n.a. | n.a. | 7.3603 | 5.3603 |
| 28/09/2012 | n.a. | n.a. | 7.3585 | 5.3585 |
| 29/09/2012 | 0.3585 | 0.3553 | 7.3569 | 5.3569 |
| 30/09/2012 | 0.3585 | 0.3553 | 7.3569 | 5.3569 |
| 01/10/2012 | n.a. | n.a. | 7.3553 | 5.3553 |
| 02/10/2012 | n.a. | n.a. | 7.3540 | 5.3540 |
| 03/10/2012 | n.a. | n.a. | 7.3525 | 5.3525 |
| 04/10/2012 | n.a. | n.a. | 7.3523 | 5.3523 |
| 05/10/2012 | n.a. | n.a. | 7.3513 | 5.3513 |
| 06/10/2012 | 0.3513 | 0.3503 | 7.3508 | 5.3508 |
| 07/10/2012 | 0.3513 | 0.3503 | 7.3508 | 5.3508 |
| 08/10/2012 | n.a. | n.a. | 7.3503 | 5.3503 |
| 09/10/2012 | n.a. | n.a. | 7.3468 | 5.3468 |
| 10/10/2012 | n.a. | n.a. | 7.3428 | 5.3428 |
| 11/10/2012 | n.a. | n.a. | 7.3403 | 5.3403 |
| 12/10/2012 | n.a. | n.a. | 7.3343 | 5.3343 |
| 13/10/2012 | 0.3343 | 0.3303 | 7.3323 | 5.3323 |
| 14/10/2012 | 0.3343 | 0.3303 | 7.3323 | 5.3323 |
| 15/10/2012 | n.a. | n.a. | 7.3303 | 5.3303 |
| 16/10/2012 | n.a. | n.a. | 7.3248 | 5.3248 |
| 17/10/2012 | n.a. | n.a. | 7.3208 | 5.3208 |
| 18/10/2012 | n.a. | n.a. | 7.3188 | 5.3188 |
| 19/10/2012 | n.a. | n.a. | 7.3173 | 5.3173 |
| 20/10/2012 | 0.3173 | 0.3158 | 7.3165 | 5.3165 |
| 21/10/2012 | 0.3173 | 0.3158 | 7.3165 | 5.3165 |
| 22/10/2012 | n.a. | n.a. | 7.3158 | 5.3158 |
| 23/10/2012 | n.a. | n.a. | 7.3153 | 5.3153 |
| 24/10/2012 | n.a. | n.a. | 7.3143 | 5.3143 |
| 25/10/2012 | n.a. | n.a. | 7.3133 | 5.3133 |
| 26/10/2012 | n.a. | n.a. | 7.3133 | 5.3133 |
| 27/10/2012 | 0.3133 | 0.3128 | 7.3130 | 5.3130 |
| 28/10/2012 | 0.3133 | 0.3128 | 7.3130 | 5.3130 |
| 29/10/2012 | n.a. | n.a. | 7.3128 | 5.3128 |
| 30/10/2012 | n.a. | n.a. | 7.3128 | 5.3128 |
| 31/10/2012 | n.a. | n.a. | 7.3128 | 5.3128 |
| 01/11/2012 | n.a. | n.a. | 7.3128 | 5.3128 |
| 02/11/2012 | n.a. | n.a. | 7.3128 | 5.3128 |
| 03/11/2012 | 0.3128 | 0.3118 | 7.3123 | 5.3123 |
| 04/11/2012 | 0.3128 | 0.3118 | 7.3123 | 5.3123 |
| 05/11/2012 | n.a. | n.a. | 7.3118 | 5.3118 |
| 06/11/2012 | n.a. | n.a. | 7.3118 | 5.3118 |
| 07/11/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 08/11/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 09/11/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 10/11/2012 | 0.3100 | 0.3100 | 7.3100 | 5.3100 |
| 11/11/2012 | 0.3100 | 0.3100 | 7.3100 | 5.3100 |

| Date | | | | |
|---|---|---|---|---|
| 12/11/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 13/11/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 14/11/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 15/11/2012 | n.a. | n.a. | 7.3110 | 5.3110 |
| 16/11/2012 | n.a. | n.a. | 7.3115 | 5.3115 |
| 17/11/2012 | 0.3115 | 0.3115 | 7.3115 | 5.3115 |
| 18/11/2012 | 0.3115 | 0.3115 | 7.3115 | 5.3115 |
| 19/11/2012 | n.a. | n.a. | 7.3115 | 5.3115 |
| 20/11/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 21/11/2012 | n.a. | n.a. | 7.3115 | 5.3115 |
| 22/11/2012 | n.a. | n.a. | 7.3115 | 5.3115 |
| 23/11/2012 | n.a. | n.a. | 7.3115 | 5.3115 |
| 24/11/2012 | 0.3115 | 0.3115 | 7.3115 | 5.3115 |
| 25/11/2012 | 0.3115 | 0.3115 | 7.3115 | 5.3115 |
| 26/11/2012 | n.a. | n.a. | 7.3115 | 5.3115 |
| 27/11/2012 | n.a. | n.a. | 7.3115 | 5.3115 |
| 28/11/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 29/11/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 30/11/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 01/12/2012 | 0.3105 | 0.3105 | 7.3105 | 5.3105 |
| 02/12/2012 | 0.3105 | 0.3105 | 7.3105 | 5.3105 |
| 03/12/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 04/12/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 05/12/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 06/12/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 07/12/2012 | n.a. | n.a. | 7.3095 | 5.3095 |
| 08/12/2012 | 0.3095 | 0.3105 | 7.3100 | 5.3100 |
| 09/12/2012 | 0.3095 | 0.3105 | 7.3100 | 5.3100 |
| 10/12/2012 | n.a. | n.a. | 7.3105 | 5.3105 |
| 11/12/2012 | n.a. | n.a. | 7.3095 | 5.3095 |
| 12/12/2012 | n.a. | n.a. | 7.3095 | 5.3095 |
| 13/12/2012 | n.a. | n.a. | 7.3080 | 5.3080 |
| 14/12/2012 | n.a. | n.a. | 7.3080 | 5.3080 |
| 15/12/2012 | 0.3080 | 0.3090 | 7.3085 | 5.3085 |
| 16/12/2012 | 0.3080 | 0.3090 | 7.3085 | 5.3085 |
| 17/12/2012 | n.a. | n.a. | 7.3090 | 5.3090 |
| 18/12/2012 | n.a. | n.a. | 7.3090 | 5.3090 |
| 19/12/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 20/12/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 21/12/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 22/12/2012 | 0.3100 | 0.3100 | 7.3100 | 5.3100 |
| 23/12/2012 | 0.3100 | 0.3100 | 7.3100 | 5.3100 |
| 24/12/2012 | n.a. | n.a. | 7.3100 | 5.3100 |
| 25/12/2012 | 0.3100 | 0.3110 | 7.3105 | 5.3105 |
| 26/12/2012 | 0.3100 | 0.3110 | 7.3105 | 5.3105 |
| 27/12/2012 | n.a. | n.a. | 7.3110 | 5.3110 |
| 28/12/2012 | n.a. | n.a. | 7.3080 | 5.3080 |
| 29/12/2012 | 0.3080 | 0.3060 | 7.3070 | 5.3070 |
| 30/12/2012 | 0.3080 | 0.3060 | 7.3070 | 5.3070 |
| 31/12/2012 | n.a. | n.a. | 7.3060 | 5.3060 |
| 01/01/2013 | 0.3060 | 0.3050 | 7.3055 | 5.3055 |
| 02/01/2013 | n.a. | n.a. | 7.3050 | 5.3050 |
| 03/01/2013 | n.a. | n.a. | 7.3050 | 5.3050 |
| 04/01/2013 | n.a. | n.a. | 7.3050 | 5.3050 |
| 05/01/2013 | 0.3050 | 0.3050 | 7.3050 | 5.3050 |
| 06/01/2013 | 0.3050 | 0.3050 | 7.3050 | 5.3050 |
| 07/01/2013 | n.a. | n.a. | 7.3050 | 5.3050 |
| 08/01/2013 | n.a. | n.a. | 7.3050 | 5.3050 |
| 09/01/2013 | n.a. | n.a. | 7.3050 | 5.3050 |
| 10/01/2013 | n.a. | n.a. | 7.3050 | 5.3050 |
| 11/01/2013 | n.a. | n.a. | 7.3040 | 5.3040 |
| 12/01/2013 | 0.3040 | 0.3040 | 7.3040 | 5.3040 |
| 13/01/2013 | 0.3040 | 0.3040 | 7.3040 | 5.3040 |
| 14/01/2013 | n.a. | n.a. | 7.3040 | 5.3040 |
| 15/01/2013 | n.a. | n.a. | 7.3030 | 5.3030 |
| 16/01/2013 | n.a. | n.a. | 7.3030 | 5.3030 |
| 17/01/2013 | n.a. | n.a. | 7.3020 | 5.3020 |
| 18/01/2013 | n.a. | n.a. | 7.3020 | 5.3020 |
| 19/01/2013 | 0.3020 | 0.3020 | 7.3020 | 5.3020 |
| 20/01/2013 | 0.3020 | 0.3020 | 7.3020 | 5.3020 |
| 21/01/2013 | n.a. | n.a. | 7.3020 | 5.3020 |
| 22/01/2013 | n.a. | n.a. | 7.3020 | 5.3020 |
| 23/01/2013 | n.a. | n.a. | 7.3010 | 5.3010 |
| 24/01/2013 | n.a. | n.a. | 7.3005 | 5.3005 |
| 25/01/2013 | n.a. | n.a. | 7.3005 | 5.3005 |
| 26/01/2013 | 0.3005 | 0.3015 | 7.3010 | 5.3010 |
| 27/01/2013 | 0.3005 | 0.3015 | 7.3010 | 5.3010 |
| 28/01/2013 | n.a. | n.a. | 7.3015 | 5.3015 |
| 29/01/2013 | n.a. | n.a. | 7.3005 | 5.3005 |
| 30/01/2013 | n.a. | n.a. | 7.2985 | 5.2985 |
| 31/01/2013 | n.a. | n.a. | 7.2980 | 5.2980 |
| 01/02/2013 | n.a. | n.a. | 7.2955 | 5.2955 |
| 02/02/2013 | 0.2955 | 0.2955 | 7.2955 | 5.2955 |
| 03/02/2013 | 0.2955 | 0.2955 | 7.2955 | 5.2955 |
| 04/02/2013 | n.a. | n.a. | 7.2955 | 5.2955 |
| 05/02/2013 | n.a. | n.a. | 7.2955 | 5.2955 |
| 06/02/2013 | n.a. | n.a. | 7.2930 | 5.2930 |
| 07/02/2013 | n.a. | n.a. | 7.2920 | 5.2920 |
| 08/02/2013 | n.a. | n.a. | 7.2920 | 5.2920 |
| 09/02/2013 | 0.2920 | 0.2931 | 7.2926 | 5.2926 |
| 10/02/2013 | 0.2920 | 0.2931 | 7.2926 | 5.2926 |
| 11/02/2013 | n.a. | n.a. | 7.2931 | 5.2931 |
| 12/02/2013 | n.a. | n.a. | 7.2921 | 5.2921 |
| 13/02/2013 | n.a. | n.a. | 7.2901 | 5.2901 |
| 14/02/2013 | n.a. | n.a. | 7.2901 | 5.2901 |
| 15/02/2013 | n.a. | n.a. | 7.2901 | 5.2901 |
| 16/02/2013 | 0.2901 | 0.2891 | 7.2896 | 5.2896 |
| 17/02/2013 | 0.2901 | 0.2891 | 7.2896 | 5.2896 |
| 18/02/2013 | n.a. | n.a. | 7.2891 | 5.2891 |
| 19/02/2013 | n.a. | n.a. | 7.2891 | 5.2891 |
| 20/02/2013 | n.a. | n.a. | 7.2891 | 5.2891 |
| 21/02/2013 | n.a. | n.a. | 7.2881 | 5.2881 |
| 22/02/2013 | n.a. | n.a. | 7.2881 | 5.2881 |
| 23/02/2013 | 0.2881 | 0.2866 | 7.2874 | 5.2874 |
| 24/02/2013 | 0.2881 | 0.2866 | 7.2874 | 5.2874 |
| 25/02/2013 | n.a. | n.a. | 7.2866 | 5.2866 |
| 26/02/2013 | n.a. | n.a. | 7.2866 | 5.2866 |
| 27/02/2013 | n.a. | n.a. | 7.2871 | 5.2871 |
| 28/02/2013 | n.a. | n.a. | 7.2871 | 5.2871 |
| 01/03/2013 | n.a. | n.a. | 7.2841 | 5.2841 |
| 02/03/2013 | 0.2841 | 0.2831 | 7.2836 | 5.2836 |
| 03/03/2013 | 0.2841 | 0.2831 | 7.2836 | 5.2836 |
| 04/03/2013 | n.a. | n.a. | 7.2831 | 5.2831 |
| 05/03/2013 | n.a. | n.a. | 7.2811 | 5.2811 |
| 06/03/2013 | n.a. | n.a. | 7.2796 | 5.2796 |
| 07/03/2013 | n.a. | n.a. | 7.2806 | 5.2806 |
| 08/03/2013 | n.a. | n.a. | 7.2801 | 5.2801 |

| | | | | |
|---|---|---|---|---|
| 09/03/2013 | 0.2801 | 0.2801 | 7.2801 | 5.2801 |
| 10/03/2013 | 0.2801 | 0.2801 | 7.2801 | 5.2801 |
| 11/03/2013 | n.a. | n.a. | 7.2801 | 5.2801 |
| 12/03/2013 | n.a. | n.a. | 7.2811 | 5.2811 |
| 13/03/2013 | n.a. | n.a. | 7.2801 | 5.2801 |
| 14/03/2013 | n.a. | n.a. | 7.2801 | 5.2801 |
| 15/03/2013 | n.a. | n.a. | 7.2801 | 5.2801 |
| 16/03/2013 | 0.2801 | 0.2801 | 7.2801 | 5.2801 |
| 17/03/2013 | 0.2801 | 0.2801 | 7.2801 | 5.2801 |
| 18/03/2013 | n.a. | n.a. | 7.2801 | 5.2801 |
| 19/03/2013 | n.a. | n.a. | 7.2821 | 5.2821 |
| 20/03/2013 | n.a. | n.a. | 7.2841 | 5.2841 |
| 21/03/2013 | n.a. | n.a. | 7.2841 | 5.2841 |
| 22/03/2013 | n.a. | n.a. | 7.2846 | 5.2846 |
| 23/03/2013 | 0.2846 | 0.2831 | 7.2839 | 5.2839 |
| 24/03/2013 | 0.2846 | 0.2831 | 7.2839 | 5.2839 |
| 25/03/2013 | n.a. | n.a. | 7.2831 | 5.2831 |
| 26/03/2013 | n.a. | n.a. | 7.2836 | 5.2836 |
| 27/03/2013 | n.a. | n.a. | 7.2836 | 5.2836 |
| 28/03/2013 | n.a. | n.a. | 7.2826 | 5.2826 |
| 29/03/2013 | 0.2826 | 0.2821 | 7.2824 | 5.2824 |
| 30/03/2013 | 0.2826 | 0.2821 | 7.2824 | 5.2824 |
| 31/03/2013 | 0.2826 | 0.2821 | 7.2824 | 5.2824 |
| 01/04/2013 | 0.2826 | 0.2821 | 7.2824 | 5.2824 |
| 02/04/2013 | n.a. | n.a. | 7.2821 | 5.2821 |
| 03/04/2013 | n.a. | n.a. | 7.2811 | 5.2811 |
| 04/04/2013 | n.a. | n.a. | 7.2804 | 5.2804 |
| 05/04/2013 | n.a. | n.a. | 7.2794 | 5.2794 |
| 06/04/2013 | 0.2794 | 0.2794 | 7.2794 | 5.2794 |
| 07/04/2013 | 0.2794 | 0.2794 | 7.2794 | 5.2794 |
| 08/04/2013 | n.a. | n.a. | 7.2794 | 5.2794 |
| 09/04/2013 | n.a. | n.a. | 7.2781 | 5.2781 |
| 10/04/2013 | n.a. | n.a. | 7.2771 | 5.2771 |
| 11/04/2013 | n.a. | n.a. | 7.2771 | 5.2771 |
| 12/04/2013 | n.a. | n.a. | 7.2776 | 5.2776 |
| 13/04/2013 | 0.2776 | 0.2776 | 7.2776 | 5.2776 |
| 14/04/2013 | 0.2776 | 0.2776 | 7.2776 | 5.2776 |
| 15/04/2013 | n.a. | n.a. | 7.2776 | 5.2776 |
| 16/04/2013 | n.a. | n.a. | 7.2771 | 5.2771 |
| 17/04/2013 | n.a. | n.a. | 7.2761 | 5.2761 |
| 18/04/2013 | n.a. | n.a. | 7.2761 | 5.2761 |
| 19/04/2013 | n.a. | n.a. | 7.2761 | 5.2761 |
| 20/04/2013 | 0.2761 | 0.2751 | 7.2756 | 5.2756 |
| 21/04/2013 | 0.2761 | 0.2751 | 7.2756 | 5.2756 |
| 22/04/2013 | n.a. | n.a. | 7.2751 | 5.2751 |
| 23/04/2013 | n.a. | n.a. | 7.2756 | 5.2756 |
| 24/04/2013 | n.a. | n.a. | 7.2756 | 5.2756 |
| 25/04/2013 | n.a. | n.a. | 7.2756 | 5.2756 |
| 26/04/2013 | n.a. | n.a. | 7.2756 | 5.2756 |
| 27/04/2013 | 0.2756 | 0.2741 | 7.2749 | 5.2749 |
| 28/04/2013 | 0.2756 | 0.2741 | 7.2749 | 5.2749 |
| 29/04/2013 | n.a. | n.a. | 7.2741 | 5.2741 |
| 30/04/2013 | n.a. | n.a. | 7.2731 | 5.2731 |
| 01/05/2013 | n.a. | n.a. | 7.2731 | 5.2731 |
| 02/05/2013 | n.a. | n.a. | 7.2731 | 5.2731 |
| 03/05/2013 | n.a. | n.a. | 7.2751 | 5.2751 |
| 04/05/2013 | 0.2751 | 0.2751 | 7.2751 | 5.2751 |
| 05/05/2013 | 0.2751 | 0.2751 | 7.2751 | 5.2751 |
| 06/05/2013 | 0.2751 | 0.2751 | 7.2751 | 5.2751 |
| 07/05/2013 | n.a. | n.a. | 7.2751 | 5.2751 |
| 08/05/2013 | n.a. | n.a. | 7.2751 | 5.2751 |
| 09/05/2013 | n.a. | n.a. | 7.2751 | 5.2751 |
| 10/05/2013 | n.a. | n.a. | 7.2751 | 5.2751 |
| 11/05/2013 | 0.2751 | 0.2751 | 7.2751 | 5.2751 |
| 12/05/2013 | 0.2751 | 0.2751 | 7.2751 | 5.2751 |
| 13/05/2013 | n.a. | n.a. | 7.2751 | 5.2751 |
| 14/05/2013 | n.a. | n.a. | 7.2741 | 5.2741 |
| 15/05/2013 | n.a. | n.a. | 7.2741 | 5.2741 |
| 16/05/2013 | n.a. | n.a. | 7.2741 | 5.2741 |
| 17/05/2013 | n.a. | n.a. | 7.2736 | 5.2736 |
| 18/05/2013 | 0.2736 | 0.2731 | 7.2734 | 5.2734 |
| 19/05/2013 | 0.2736 | 0.2731 | 7.2734 | 5.2734 |
| 20/05/2013 | n.a. | n.a. | 7.2731 | 5.2731 |
| 21/05/2013 | n.a. | n.a. | 7.2741 | 5.2741 |
| 22/05/2013 | n.a. | n.a. | 7.2738 | 5.2738 |
| 23/05/2013 | n.a. | n.a. | 7.2728 | 5.2728 |
| 24/05/2013 | n.a. | n.a. | 7.2728 | 5.2728 |
| 25/05/2013 | 0.2728 | 0.2728 | 7.2728 | 5.2728 |
| 26/05/2013 | 0.2728 | 0.2728 | 7.2728 | 5.2728 |
| 27/05/2013 | 0.2728 | 0.2728 | 7.2728 | 5.2728 |
| 28/05/2013 | n.a. | n.a. | 7.2728 | 5.2728 |
| 29/05/2013 | n.a. | n.a. | 7.2758 | 5.2758 |
| 30/05/2013 | n.a. | n.a. | 7.2747 | 5.2747 |
| 31/05/2013 | n.a. | n.a. | 7.2753 | 5.2753 |
| 01/06/2013 | 0.2753 | 0.2733 | 7.2743 | 5.2743 |
| 02/06/2013 | 0.2753 | 0.2733 | 7.2743 | 5.2743 |
| 03/06/2013 | n.a. | n.a. | 7.2733 | 5.2733 |
| 04/06/2013 | n.a. | n.a. | 7.2740 | 5.2740 |
| 05/06/2013 | n.a. | n.a. | 7.2745 | 5.2745 |
| 06/06/2013 | n.a. | n.a. | 7.2743 | 5.2743 |
| 07/06/2013 | n.a. | n.a. | 7.2752 | 5.2752 |
| 08/06/2013 | 0.2752 | 0.2742 | 7.2747 | 5.2747 |
| 09/06/2013 | 0.2752 | 0.2742 | 7.2747 | 5.2747 |
| 10/06/2013 | n.a. | n.a. | 7.2742 | 5.2742 |
| 11/06/2013 | n.a. | n.a. | 7.2723 | 5.2723 |
| 12/06/2013 | n.a. | n.a. | 7.2733 | 5.2733 |
| 13/06/2013 | n.a. | n.a. | 7.2733 | 5.2733 |
| 14/06/2013 | n.a. | n.a. | 7.2728 | 5.2728 |
| 15/06/2013 | 0.2728 | 0.2733 | 7.2730 | 5.2730 |
| 16/06/2013 | 0.2728 | 0.2733 | 7.2730 | 5.2730 |
| 17/06/2013 | n.a. | n.a. | 7.2733 | 5.2733 |
| 18/06/2013 | n.a. | n.a. | 7.2723 | 5.2723 |
| 19/06/2013 | n.a. | n.a. | 7.2718 | 5.2718 |
| 20/06/2013 | n.a. | n.a. | 7.2726 | 5.2726 |
| 21/06/2013 | n.a. | n.a. | 7.2728 | 5.2728 |
| 22/06/2013 | 0.2728 | 0.2768 | 7.2748 | 5.2748 |
| 23/06/2013 | 0.2728 | 0.2768 | 7.2748 | 5.2748 |
| 24/06/2013 | n.a. | n.a. | 7.2768 | 5.2768 |
| 25/06/2013 | n.a. | n.a. | 7.2761 | 5.2761 |
| 26/06/2013 | n.a. | n.a. | 7.2756 | 5.2756 |
| 27/06/2013 | n.a. | n.a. | 7.2740 | 5.2740 |
| 28/06/2013 | n.a. | n.a. | 7.2731 | 5.2731 |
| 29/06/2013 | 0.2731 | 0.2731 | 7.2731 | 5.2731 |
| 30/06/2013 | 0.2731 | 0.2731 | 7.2731 | 5.2731 |
| 01/07/2013 | n.a. | n.a. | 7.2731 | 5.2731 |
| 02/07/2013 | n.a. | n.a. | 7.2729 | 5.2729 |
| 03/07/2013 | n.a. | n.a. | 7.2739 | 5.2739 |

19

| Date | | | | |
|---|---|---|---|---|
| 04/07/2013 | n.a. | n.a. | 7.2709 | 5.2709 |
| 05/07/2013 | n.a. | n.a. | 7.2699 | 5.2699 |
| 06/07/2013 | 0.2699 | 0.2686 | 7.2693 | 5.2693 |
| 07/07/2013 | 0.2699 | 0.2686 | 7.2693 | 5.2693 |
| 08/07/2013 | n.a. | n.a. | 7.2686 | 5.2686 |
| 09/07/2013 | n.a. | n.a. | 7.2691 | 5.2691 |
| 10/07/2013 | n.a. | n.a. | 7.2691 | 5.2691 |
| 11/07/2013 | n.a. | n.a. | 7.2681 | 5.2681 |
| 12/07/2013 | n.a. | n.a. | 7.2676 | 5.2676 |
| 13/07/2013 | 0.2676 | 0.2676 | 7.2676 | 5.2676 |
| 14/07/2013 | 0.2676 | 0.2676 | 7.2676 | 5.2676 |
| 15/07/2013 | n.a. | n.a. | 7.2676 | 5.2676 |
| 16/07/2013 | n.a. | n.a. | 7.2662 | 5.2662 |
| 17/07/2013 | n.a. | n.a. | 7.2662 | 5.2662 |
| 18/07/2013 | n.a. | n.a. | 7.2662 | 5.2662 |
| 19/07/2013 | n.a. | n.a. | 7.2647 | 5.2647 |
| 20/07/2013 | 0.2647 | 0.2647 | 7.2647 | 5.2647 |
| 21/07/2013 | 0.2647 | 0.2647 | 7.2647 | 5.2647 |
| 22/07/2013 | n.a. | n.a. | 7.2647 | 5.2647 |
| 23/07/2013 | n.a. | n.a. | 7.2659 | 5.2659 |
| 24/07/2013 | n.a. | n.a. | 7.2643 | 5.2643 |
| 25/07/2013 | n.a. | n.a. | 7.2638 | 5.2638 |
| 26/07/2013 | n.a. | n.a. | 7.2650 | 5.2650 |
| 27/07/2013 | 0.2650 | 0.2660 | 7.2655 | 5.2655 |
| 28/07/2013 | 0.2650 | 0.2660 | 7.2655 | 5.2655 |
| 29/07/2013 | n.a. | n.a. | 7.2660 | 5.2660 |
| 30/07/2013 | n.a. | n.a. | 7.2650 | 5.2650 |
| 31/07/2013 | n.a. | n.a. | 7.2656 | 5.2656 |
| 01/08/2013 | n.a. | n.a. | 7.2656 | 5.2656 |
| 02/08/2013 | n.a. | n.a. | 7.2666 | 5.2666 |
| 03/08/2013 | 0.2666 | 0.2654 | 7.2660 | 5.2660 |
| 04/08/2013 | 0.2666 | 0.2654 | 7.2660 | 5.2660 |
| 05/08/2013 | n.a. | n.a. | 7.2654 | 5.2654 |
| 06/08/2013 | n.a. | n.a. | 7.2664 | 5.2664 |
| 07/08/2013 | n.a. | n.a. | 7.2664 | 5.2664 |
| 08/08/2013 | n.a. | n.a. | 7.2647 | 5.2647 |
| 09/08/2013 | n.a. | n.a. | 7.2647 | 5.2647 |
| 10/08/2013 | 0.2647 | 0.2647 | 7.2647 | 5.2647 |
| 11/08/2013 | 0.2647 | 0.2647 | 7.2647 | 5.2647 |
| 12/08/2013 | n.a. | n.a. | 7.2647 | 5.2647 |
| 13/08/2013 | n.a. | n.a. | 7.2642 | 5.2642 |
| 14/08/2013 | n.a. | n.a. | 7.2632 | 5.2632 |
| 15/08/2013 | n.a. | n.a. | 7.2632 | 5.2632 |
| 16/08/2013 | n.a. | n.a. | 7.2641 | 5.2641 |
| 17/08/2013 | 0.2641 | 0.2631 | 7.2636 | 5.2636 |
| 18/08/2013 | 0.2641 | 0.2631 | 7.2636 | 5.2636 |
| 19/08/2013 | n.a. | n.a. | 7.2631 | 5.2631 |
| 20/08/2013 | n.a. | n.a. | 7.2621 | 5.2621 |
| 21/08/2013 | n.a. | n.a. | 7.2621 | 5.2621 |
| 22/08/2013 | n.a. | n.a. | 7.2621 | 5.2621 |
| 23/08/2013 | n.a. | n.a. | 7.2621 | 5.2621 |
| 24/08/2013 | 0.2621 | 0.2594 | 7.2608 | 5.2608 |
| 25/08/2013 | 0.2621 | 0.2594 | 7.2608 | 5.2608 |
| 26/08/2013 | 0.2621 | 0.2594 | 7.2608 | 5.2608 |
| 27/08/2013 | n.a. | n.a. | 7.2594 | 5.2594 |
| 28/08/2013 | n.a. | n.a. | 7.2605 | 5.2605 |
| 29/08/2013 | n.a. | n.a. | 7.2612 | 5.2612 |
| 30/08/2013 | n.a. | n.a. | 7.2595 | 5.2595 |
| 31/08/2013 | 0.2595 | 0.2595 | 7.2595 | 5.2595 |
| 01/09/2013 | 0.2595 | 0.2595 | 7.2595 | 5.2595 |
| 02/09/2013 | n.a. | n.a. | 7.2595 | 5.2595 |
| 03/09/2013 | n.a. | n.a. | 7.2595 | 5.2595 |
| 04/09/2013 | n.a. | n.a. | 7.2590 | 5.2590 |
| 05/09/2013 | n.a. | n.a. | 7.2581 | 5.2581 |
| 06/09/2013 | n.a. | n.a. | 7.2564 | 5.2564 |
| 07/09/2013 | 0.2564 | 0.2559 | 7.2562 | 5.2562 |
| 08/09/2013 | 0.2564 | 0.2559 | 7.2562 | 5.2562 |
| 09/09/2013 | n.a. | n.a. | 7.2559 | 5.2559 |
| 10/09/2013 | n.a. | n.a. | 7.2559 | 5.2559 |
| 11/09/2013 | n.a. | n.a. | 7.2544 | 5.2544 |
| 12/09/2013 | n.a. | n.a. | 7.2544 | 5.2544 |
| 13/09/2013 | n.a. | n.a. | 7.2539 | 5.2539 |
| 14/09/2013 | 0.2539 | 0.2519 | 7.2529 | 5.2529 |
| 15/09/2013 | 0.2539 | 0.2519 | 7.2529 | 5.2529 |
| 16/09/2013 | n.a. | n.a. | 7.2519 | 5.2519 |
| 17/09/2013 | n.a. | n.a. | 7.2520 | 5.2520 |
| 18/09/2013 | n.a. | n.a. | 7.2525 | 5.2525 |
| 19/09/2013 | n.a. | n.a. | 7.2502 | 5.2502 |
| 20/09/2013 | n.a. | n.a. | 7.2496 | 5.2496 |
| 21/09/2013 | 0.2496 | 0.2506 | 7.2501 | 5.2501 |
| 22/09/2013 | 0.2496 | 0.2506 | 7.2501 | 5.2501 |
| 23/09/2013 | n.a. | n.a. | 7.2506 | 5.2506 |
| 24/09/2013 | n.a. | n.a. | 7.2502 | 5.2502 |
| 25/09/2013 | n.a. | n.a. | 7.2476 | 5.2476 |
| 26/09/2013 | n.a. | n.a. | 7.2481 | 5.2481 |
| 27/09/2013 | n.a. | n.a. | 7.2484 | 5.2484 |
| 28/09/2013 | 0.2484 | 0.2489 | 7.2486 | 5.2486 |
| 29/09/2013 | 0.2484 | 0.2489 | 7.2486 | 5.2486 |
| 30/09/2013 | n.a. | n.a. | 7.2489 | 5.2489 |
| 01/10/2013 | n.a. | n.a. | 7.2459 | 5.2459 |
| 02/10/2013 | n.a. | n.a. | 7.2444 | 5.2444 |
| 03/10/2013 | n.a. | n.a. | 7.2429 | 5.2429 |
| 04/10/2013 | n.a. | n.a. | 7.2429 | 5.2429 |
| 05/10/2013 | 0.2429 | 0.2434 | 7.2431 | 5.2431 |
| 06/10/2013 | 0.2429 | 0.2434 | 7.2431 | 5.2431 |
| 07/10/2013 | n.a. | n.a. | 7.2434 | 5.2434 |
| 08/10/2013 | n.a. | n.a. | 7.2436 | 5.2436 |
| 09/10/2013 | n.a. | n.a. | 7.2456 | 5.2456 |
| 10/10/2013 | n.a. | n.a. | 7.2431 | 5.2431 |
| 11/10/2013 | n.a. | n.a. | 7.2436 | 5.2436 |
| 12/10/2013 | 0.2436 | 0.2458 | 7.2447 | 5.2447 |
| 13/10/2013 | 0.2436 | 0.2458 | 7.2447 | 5.2447 |
| 14/10/2013 | n.a. | n.a. | 7.2458 | 5.2458 |
| 15/10/2013 | n.a. | n.a. | 7.2436 | 5.2436 |
| 16/10/2013 | n.a. | n.a. | 7.2461 | 5.2461 |
| 17/10/2013 | n.a. | n.a. | 7.2421 | 5.2421 |
| 18/10/2013 | n.a. | n.a. | 7.2406 | 5.2406 |
| 19/10/2013 | 0.2406 | 0.2386 | 7.2396 | 5.2396 |
| 20/10/2013 | 0.2406 | 0.2386 | 7.2396 | 5.2396 |
| 21/10/2013 | n.a. | n.a. | 7.2386 | 5.2386 |
| 22/10/2013 | n.a. | n.a. | 7.2384 | 5.2384 |
| 23/10/2013 | n.a. | n.a. | 7.2384 | 5.2384 |
| 24/10/2013 | n.a. | n.a. | 7.2381 | 5.2381 |
| 25/10/2013 | n.a. | n.a. | 7.2369 | 5.2369 |
| 26/10/2013 | 0.2369 | 0.2359 | 7.2364 | 5.2364 |
| 27/10/2013 | 0.2369 | 0.2359 | 7.2364 | 5.2364 |
| 28/10/2013 | n.a. | n.a. | 7.2359 | 5.2359 |

| Date | | | | |
|---|---|---|---|---|
| 29/10/2013 | n.a. | n.a. | 7.2375 | 5.2375 |
| 30/10/2013 | n.a. | n.a. | 7.2419 | 5.2419 |
| 31/10/2013 | n.a. | n.a. | 7.2420 | 5.2420 |
| 01/11/2013 | n.a. | n.a. | 7.2378 | 5.2378 |
| 02/11/2013 | 0.2378 | 0.2381 | 7.2379 | 5.2379 |
| 03/11/2013 | 0.2378 | 0.2381 | 7.2379 | 5.2379 |
| 04/11/2013 | n.a. | n.a. | 7.2381 | 5.2381 |
| 05/11/2013 | n.a. | n.a. | 7.2377 | 5.2377 |
| 06/11/2013 | n.a. | n.a. | 7.2387 | 5.2387 |
| 07/11/2013 | n.a. | n.a. | 7.2389 | 5.2389 |
| 08/11/2013 | n.a. | n.a. | 7.2394 | 5.2394 |
| 09/11/2013 | 0.2394 | 0.2393 | 7.2393 | 5.2393 |
| 10/11/2013 | 0.2394 | 0.2393 | 7.2393 | 5.2393 |
| 11/11/2013 | n.a. | n.a. | 7.2393 | 5.2393 |
| 12/11/2013 | n.a. | n.a. | 7.2393 | 5.2393 |
| 13/11/2013 | n.a. | n.a. | 7.2406 | 5.2406 |
| 14/11/2013 | n.a. | n.a. | 7.2385 | 5.2385 |
| 15/11/2013 | n.a. | n.a. | 7.2381 | 5.2381 |
| 16/11/2013 | 0.2381 | 0.2374 | 7.2377 | 5.2377 |
| 17/11/2013 | 0.2381 | 0.2374 | 7.2377 | 5.2377 |
| 18/11/2013 | n.a. | n.a. | 7.2374 | 5.2374 |
| 19/11/2013 | n.a. | n.a. | 7.2391 | 5.2391 |
| 20/11/2013 | n.a. | n.a. | 7.2381 | 5.2381 |
| 21/11/2013 | n.a. | n.a. | 7.2376 | 5.2376 |
| 22/11/2013 | n.a. | n.a. | 7.2366 | 5.2366 |
| 23/11/2013 | 0.2366 | 0.2359 | 7.2362 | 5.2362 |
| 24/11/2013 | 0.2366 | 0.2359 | 7.2362 | 5.2362 |
| 25/11/2013 | n.a. | n.a. | 7.2359 | 5.2359 |
| 26/11/2013 | n.a. | n.a. | 7.2366 | 5.2366 |
| 27/11/2013 | n.a. | n.a. | 7.2376 | 5.2376 |
| 28/11/2013 | n.a. | n.a. | 7.2391 | 5.2391 |
| 29/11/2013 | n.a. | n.a. | 7.2391 | 5.2391 |
| 30/11/2013 | 0.2391 | 0.2389 | 7.2390 | 5.2390 |
| 01/12/2013 | 0.2391 | 0.2389 | 7.2390 | 5.2390 |
| 02/12/2013 | n.a. | n.a. | 7.2389 | 5.2389 |
| 03/12/2013 | n.a. | n.a. | 7.2413 | 5.2413 |
| 04/12/2013 | n.a. | n.a. | 7.2419 | 5.2419 |
| 05/12/2013 | n.a. | n.a. | 7.2416 | 5.2416 |
| 06/12/2013 | n.a. | n.a. | 7.2409 | 5.2409 |
| 07/12/2013 | 0.2409 | 0.2426 | 7.2417 | 5.2417 |
| 08/12/2013 | 0.2409 | 0.2426 | 7.2417 | 5.2417 |
| 09/12/2013 | n.a. | n.a. | 7.2426 | 5.2426 |
| 10/12/2013 | n.a. | n.a. | 7.2419 | 5.2419 |
| 11/12/2013 | n.a. | n.a. | 7.2439 | 5.2439 |
| 12/12/2013 | n.a. | n.a. | 7.2429 | 5.2429 |
| 13/12/2013 | n.a. | n.a. | 7.2439 | 5.2439 |
| 14/12/2013 | 0.2439 | 0.2429 | 7.2434 | 5.2434 |
| 15/12/2013 | 0.2439 | 0.2429 | 7.2434 | 5.2434 |
| 16/12/2013 | n.a. | n.a. | 7.2429 | 5.2429 |
| 17/12/2013 | n.a. | n.a. | 7.2444 | 5.2444 |
| 18/12/2013 | n.a. | n.a. | 7.2451 | 5.2451 |
| 19/12/2013 | n.a. | n.a. | 7.2459 | 5.2459 |
| 20/12/2013 | n.a. | n.a. | 7.2484 | 5.2484 |
| 21/12/2013 | 0.2484 | 0.2459 | 7.2471 | 5.2471 |
| 22/12/2013 | 0.2484 | 0.2459 | 7.2471 | 5.2471 |
| 23/12/2013 | n.a. | n.a. | 7.2459 | 5.2459 |
| 24/12/2013 | n.a. | n.a. | 7.2469 | 5.2469 |
| 25/12/2013 | 0.2469 | 0.2466 | 7.2467 | 5.2467 |
| 26/12/2013 | 0.2469 | 0.2466 | 7.2467 | 5.2467 |
| 27/12/2013 | n.a. | n.a. | 7.2466 | 5.2466 |
| 28/12/2013 | 0.2466 | 0.2466 | 7.2466 | 5.2466 |
| 29/12/2013 | 0.2466 | 0.2466 | 7.2466 | 5.2466 |
| 30/12/2013 | n.a. | n.a. | 7.2466 | 5.2466 |
| 31/12/2013 | n.a. | n.a. | 7.2461 | 5.2461 |
| 01/01/2014 | 0.2461 | 0.2429 | 7.2445 | 5.2445 |
| 02/01/2014 | n.a. | n.a. | 7.2429 | 5.2429 |
| 03/01/2014 | n.a. | n.a. | 7.2399 | 5.2399 |
| 04/01/2014 | 0.2399 | 0.2394 | 7.2396 | 5.2396 |
| 05/01/2014 | 0.2399 | 0.2394 | 7.2396 | 5.2396 |
| 06/01/2014 | n.a. | n.a. | 7.2394 | 5.2394 |
| 07/01/2014 | n.a. | n.a. | 7.2421 | 5.2421 |
| 08/01/2014 | n.a. | n.a. | 7.2404 | 5.2404 |
| 09/01/2014 | n.a. | n.a. | 7.2417 | 5.2417 |
| 10/01/2014 | n.a. | n.a. | 7.2417 | 5.2417 |
| 11/01/2014 | 0.2417 | 0.2389 | 7.2403 | 5.2403 |
| 12/01/2014 | 0.2417 | 0.2389 | 7.2403 | 5.2403 |
| 13/01/2014 | n.a. | n.a. | 7.2389 | 5.2389 |
| 14/01/2014 | n.a. | n.a. | 7.2368 | 5.2368 |
| 15/01/2014 | n.a. | n.a. | 7.2379 | 5.2379 |
| 16/01/2014 | n.a. | n.a. | 7.2364 | 5.2364 |
| 17/01/2014 | n.a. | n.a. | 7.2366 | 5.2366 |
| 18/01/2014 | 0.2366 | 0.2371 | 7.2369 | 5.2369 |
| 19/01/2014 | 0.2366 | 0.2371 | 7.2369 | 5.2369 |
| 20/01/2014 | n.a. | n.a. | 7.2371 | 5.2371 |
| 21/01/2014 | n.a. | n.a. | 7.2366 | 5.2366 |
| 22/01/2014 | n.a. | n.a. | 7.2371 | 5.2371 |
| 23/01/2014 | n.a. | n.a. | 7.2386 | 5.2386 |
| 24/01/2014 | n.a. | n.a. | 7.2354 | 5.2354 |
| 25/01/2014 | 0.2354 | 0.2361 | 7.2357 | 5.2357 |
| 26/01/2014 | 0.2354 | 0.2361 | 7.2357 | 5.2357 |
| 27/01/2014 | n.a. | n.a. | 7.2361 | 5.2361 |
| 28/01/2014 | n.a. | n.a. | 7.2361 | 5.2361 |
| 29/01/2014 | n.a. | n.a. | 7.2356 | 5.2356 |
| 30/01/2014 | n.a. | n.a. | 7.2376 | 5.2376 |
| 31/01/2014 | n.a. | n.a. | 7.2366 | 5.2366 |
| 01/02/2014 | 0.2366 | 0.2356 | 7.2361 | 5.2361 |
| 02/02/2014 | 0.2366 | 0.2356 | 7.2361 | 5.2361 |
| 03/02/2014 | n.a. | n.a. | 7.2356 | 5.2356 |
| 04/02/2014 | n.a. | n.a. | 7.2365 | 5.2365 |
| 05/02/2014 | n.a. | n.a. | 7.2364 | 5.2364 |
| 06/02/2014 | n.a. | n.a. | 7.2369 | 5.2369 |
| 07/02/2014 | n.a. | n.a. | 7.2339 | 5.2339 |
| 08/02/2014 | 0.2339 | 0.2339 | 7.2339 | 5.2339 |
| 09/02/2014 | 0.2339 | 0.2339 | 7.2339 | 5.2339 |
| 10/02/2014 | n.a. | n.a. | 7.2339 | 5.2339 |
| 11/02/2014 | n.a. | n.a. | 7.2366 | 5.2366 |
| 12/02/2014 | n.a. | n.a. | 7.2361 | 5.2361 |
| 13/02/2014 | n.a. | n.a. | 7.2359 | 5.2359 |
| 14/02/2014 | n.a. | n.a. | 7.2359 | 5.2359 |
| 15/02/2014 | 0.2359 | 0.2351 | 7.2355 | 5.2355 |
| 16/02/2014 | 0.2359 | 0.2351 | 7.2355 | 5.2355 |
| 17/02/2014 | n.a. | n.a. | 7.2351 | 5.2351 |
| 18/02/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 19/02/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 20/02/2014 | n.a. | n.a. | 7.2356 | 5.2356 |
| 21/02/2014 | n.a. | n.a. | 7.2349 | 5.2349 |
| 22/02/2014 | 0.2349 | 0.2344 | 7.2346 | 5.2346 |

21

| Date | | | | |
|---|---|---|---|---|
| 23/02/2014 | 0.2349 | 0.2344 | 7.2346 | 5.2346 |
| 24/02/2014 | n.a. | n.a. | 7.2344 | 5.2344 |
| 25/02/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 26/02/2014 | n.a. | n.a. | 7.2333 | 5.2333 |
| 27/02/2014 | n.a. | n.a. | 7.2361 | 5.2361 |
| 28/02/2014 | n.a. | n.a. | 7.2357 | 5.2357 |
| 01/03/2014 | 0.2357 | 0.2357 | 7.2357 | 5.2357 |
| 02/03/2014 | 0.2357 | 0.2357 | 7.2357 | 5.2357 |
| 03/03/2014 | n.a. | n.a. | 7.2357 | 5.2357 |
| 04/03/2014 | n.a. | n.a. | 7.2354 | 5.2354 |
| 05/03/2014 | n.a. | n.a. | 7.2344 | 5.2344 |
| 06/03/2014 | n.a. | n.a. | 7.2351 | 5.2351 |
| 07/03/2014 | n.a. | n.a. | 7.2357 | 5.2357 |
| 08/03/2014 | 0.2357 | 0.2344 | 7.2350 | 5.2350 |
| 09/03/2014 | 0.2357 | 0.2344 | 7.2350 | 5.2350 |
| 10/03/2014 | n.a. | n.a. | 7.2344 | 5.2344 |
| 11/03/2014 | n.a. | n.a. | 7.2333 | 5.2333 |
| 12/03/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 13/03/2014 | n.a. | n.a. | 7.2334 | 5.2334 |
| 14/03/2014 | n.a. | n.a. | 7.2349 | 5.2349 |
| 15/03/2014 | 0.2349 | 0.2345 | 7.2347 | 5.2347 |
| 16/03/2014 | 0.2349 | 0.2345 | 7.2347 | 5.2347 |
| 17/03/2014 | n.a. | n.a. | 7.2345 | 5.2345 |
| 18/03/2014 | n.a. | n.a. | 7.2349 | 5.2349 |
| 19/03/2014 | n.a. | n.a. | 7.2339 | 5.2339 |
| 20/03/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 21/03/2014 | n.a. | n.a. | 7.2329 | 5.2329 |
| 22/03/2014 | 0.2329 | 0.2351 | 7.2340 | 5.2340 |
| 23/03/2014 | 0.2329 | 0.2351 | 7.2340 | 5.2340 |
| 24/03/2014 | n.a. | n.a. | 7.2351 | 5.2351 |
| 25/03/2014 | n.a. | n.a. | 7.2344 | 5.2344 |
| 26/03/2014 | n.a. | n.a. | 7.2334 | 5.2334 |
| 27/03/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 28/03/2014 | n.a. | n.a. | 7.2334 | 5.2334 |
| 29/03/2014 | 0.2334 | 0.2306 | 7.2320 | 5.2320 |
| 30/03/2014 | 0.2334 | 0.2306 | 7.2320 | 5.2320 |
| 31/03/2014 | n.a. | n.a. | 7.2306 | 5.2306 |
| 01/04/2014 | n.a. | n.a. | 7.2281 | 5.2281 |
| 02/04/2014 | n.a. | n.a. | 7.2301 | 5.2301 |
| 03/04/2014 | n.a. | n.a. | 7.2304 | 5.2304 |
| 04/04/2014 | n.a. | n.a. | 7.2296 | 5.2296 |
| 05/04/2014 | 0.2296 | 0.2294 | 7.2295 | 5.2295 |
| 06/04/2014 | 0.2296 | 0.2294 | 7.2295 | 5.2295 |
| 07/04/2014 | n.a. | n.a. | 7.2294 | 5.2294 |
| 08/04/2014 | n.a. | n.a. | 7.2273 | 5.2273 |
| 09/04/2014 | n.a. | n.a. | 7.2276 | 5.2276 |
| 10/04/2014 | n.a. | n.a. | 7.2271 | 5.2271 |
| 11/04/2014 | n.a. | n.a. | 7.2265 | 5.2265 |
| 12/04/2014 | 0.2265 | 0.2287 | 7.2276 | 5.2276 |
| 13/04/2014 | 0.2265 | 0.2287 | 7.2276 | 5.2276 |
| 14/04/2014 | n.a. | n.a. | 7.2287 | 5.2287 |
| 15/04/2014 | n.a. | n.a. | 7.2264 | 5.2264 |
| 16/04/2014 | n.a. | n.a. | 7.2279 | 5.2279 |
| 17/04/2014 | n.a. | n.a. | 7.2259 | 5.2259 |
| 18/04/2014 | 0.2259 | 0.2286 | 7.2272 | 5.2272 |
| 19/04/2014 | 0.2259 | 0.2286 | 7.2272 | 5.2272 |
| 20/04/2014 | 0.2259 | 0.2286 | 7.2272 | 5.2272 |
| 21/04/2014 | 0.2259 | 0.2286 | 7.2272 | 5.2272 |
| 22/04/2014 | n.a. | n.a. | 7.2286 | 5.2286 |
| 23/04/2014 | n.a. | n.a. | 7.2288 | 5.2288 |
| 24/04/2014 | n.a. | n.a. | 7.2279 | 5.2279 |
| 25/04/2014 | n.a. | n.a. | 7.2266 | 5.2266 |
| 26/04/2014 | 0.2266 | 0.2249 | 7.2257 | 5.2257 |
| 27/04/2014 | 0.2266 | 0.2249 | 7.2257 | 5.2257 |
| 28/04/2014 | n.a. | n.a. | 7.2249 | 5.2249 |
| 29/04/2014 | n.a. | n.a. | 7.2254 | 5.2254 |
| 30/04/2014 | n.a. | n.a. | 7.2234 | 5.2234 |
| 01/05/2014 | n.a. | n.a. | 7.2229 | 5.2229 |
| 02/05/2014 | n.a. | n.a. | 7.2229 | 5.2229 |
| 03/05/2014 | 0.2229 | 0.2249 | 7.2239 | 5.2239 |
| 04/05/2014 | 0.2229 | 0.2249 | 7.2239 | 5.2239 |
| 05/05/2014 | 0.2229 | 0.2249 | 7.2239 | 5.2239 |
| 06/05/2014 | n.a. | n.a. | 7.2249 | 5.2249 |
| 07/05/2014 | n.a. | n.a. | 7.2240 | 5.2240 |
| 08/05/2014 | n.a. | n.a. | 7.2234 | 5.2234 |
| 09/05/2014 | n.a. | n.a. | 7.2241 | 5.2241 |
| 10/05/2014 | 0.2241 | 0.2251 | 7.2246 | 5.2246 |
| 11/05/2014 | 0.2241 | 0.2251 | 7.2246 | 5.2246 |
| 12/05/2014 | n.a. | n.a. | 7.2251 | 5.2251 |
| 13/05/2014 | n.a. | n.a. | 7.2239 | 5.2239 |
| 14/05/2014 | n.a. | n.a. | 7.2254 | 5.2254 |
| 15/05/2014 | n.a. | n.a. | 7.2259 | 5.2259 |
| 16/05/2014 | n.a. | n.a. | 7.2286 | 5.2286 |
| 17/05/2014 | 0.2286 | 0.2270 | 7.2278 | 5.2278 |
| 18/05/2014 | 0.2286 | 0.2270 | 7.2278 | 5.2278 |
| 19/05/2014 | n.a. | n.a. | 7.2270 | 5.2270 |
| 20/05/2014 | n.a. | n.a. | 7.2281 | 5.2281 |
| 21/05/2014 | n.a. | n.a. | 7.2274 | 5.2274 |
| 22/05/2014 | n.a. | n.a. | 7.2272 | 5.2272 |
| 23/05/2014 | n.a. | n.a. | 7.2294 | 5.2294 |
| 24/05/2014 | 0.2294 | 0.2299 | 7.2296 | 5.2296 |
| 25/05/2014 | 0.2294 | 0.2299 | 7.2296 | 5.2296 |
| 26/05/2014 | 0.2294 | 0.2299 | 7.2296 | 5.2296 |
| 27/05/2014 | n.a. | n.a. | 7.2299 | 5.2299 |
| 28/05/2014 | n.a. | n.a. | 7.2276 | 5.2276 |
| 29/05/2014 | n.a. | n.a. | 7.2274 | 5.2274 |
| 30/05/2014 | n.a. | n.a. | 7.2274 | 5.2274 |
| 31/05/2014 | 0.2274 | 0.2272 | 7.2273 | 5.2273 |
| 01/06/2014 | 0.2274 | 0.2272 | 7.2273 | 5.2273 |
| 02/06/2014 | n.a. | n.a. | 7.2272 | 5.2272 |
| 03/06/2014 | n.a. | n.a. | 7.2274 | 5.2274 |
| 04/06/2014 | n.a. | n.a. | 7.2295 | 5.2295 |
| 05/06/2014 | n.a. | n.a. | 7.2306 | 5.2306 |
| 06/06/2014 | n.a. | n.a. | 7.2296 | 5.2296 |
| 07/06/2014 | 0.2296 | 0.2306 | 7.2301 | 5.2301 |
| 08/06/2014 | 0.2296 | 0.2306 | 7.2301 | 5.2301 |
| 09/06/2014 | n.a. | n.a. | 7.2306 | 5.2306 |
| 10/06/2014 | n.a. | n.a. | 7.2303 | 5.2303 |
| 11/06/2014 | n.a. | n.a. | 7.2298 | 5.2298 |
| 12/06/2014 | n.a. | n.a. | 7.2306 | 5.2306 |
| 13/06/2014 | n.a. | n.a. | 7.2321 | 5.2321 |
| 14/06/2014 | 0.2321 | 0.2306 | 7.2314 | 5.2314 |
| 15/06/2014 | 0.2321 | 0.2306 | 7.2314 | 5.2314 |
| 16/06/2014 | n.a. | n.a. | 7.2306 | 5.2306 |
| 17/06/2014 | n.a. | n.a. | 7.2310 | 5.2310 |
| 18/06/2014 | n.a. | n.a. | 7.2310 | 5.2310 |
| 19/06/2014 | n.a. | n.a. | 7.2296 | 5.2296 |

| Date | | | | |
|---|---|---|---|---|
| 20/06/2014 | n.a. | n.a. | 7.2306 | 5.2306 |
| 21/06/2014 | 0.2306 | 0.2326 | 7.2316 | 5.2316 |
| 22/06/2014 | 0.2306 | 0.2326 | 7.2316 | 5.2316 |
| 23/06/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 24/06/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 25/06/2014 | n.a. | n.a. | 7.2339 | 5.2339 |
| 26/06/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 27/06/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 28/06/2014 | 0.2346 | 0.2307 | 7.2327 | 5.2327 |
| 29/06/2014 | 0.2346 | 0.2307 | 7.2327 | 5.2327 |
| 30/06/2014 | n.a. | n.a. | 7.2307 | 5.2307 |
| 01/07/2014 | n.a. | n.a. | 7.2318 | 5.2318 |
| 02/07/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 03/07/2014 | n.a. | n.a. | 7.2321 | 5.2321 |
| 04/07/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 05/07/2014 | 0.2331 | 0.2341 | 7.2336 | 5.2336 |
| 06/07/2014 | 0.2331 | 0.2341 | 7.2336 | 5.2336 |
| 07/07/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 08/07/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 09/07/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 10/07/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 11/07/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 12/07/2014 | 0.2336 | 0.2326 | 7.2331 | 5.2331 |
| 13/07/2014 | 0.2336 | 0.2326 | 7.2331 | 5.2331 |
| 14/07/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 15/07/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 16/07/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 17/07/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 18/07/2014 | n.a. | n.a. | 7.2316 | 5.2316 |
| 19/07/2014 | 0.2316 | 0.2331 | 7.2324 | 5.2324 |
| 20/07/2014 | 0.2316 | 0.2331 | 7.2324 | 5.2324 |
| 21/07/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 22/07/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 23/07/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 24/07/2014 | n.a. | n.a. | 7.2351 | 5.2351 |
| 25/07/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 26/07/2014 | 0.2341 | 0.2361 | 7.2351 | 5.2351 |
| 27/07/2014 | 0.2341 | 0.2361 | 7.2351 | 5.2351 |
| 28/07/2014 | n.a. | n.a. | 7.2361 | 5.2361 |
| 29/07/2014 | n.a. | n.a. | 7.2371 | 5.2371 |
| 30/07/2014 | n.a. | n.a. | 7.2396 | 5.2396 |
| 31/07/2014 | n.a. | n.a. | 7.2391 | 5.2391 |
| 01/08/2014 | n.a. | n.a. | 7.2381 | 5.2381 |
| 02/08/2014 | 0.2381 | 0.2371 | 7.2376 | 5.2376 |
| 03/08/2014 | 0.2381 | 0.2371 | 7.2376 | 5.2376 |
| 04/08/2014 | n.a. | n.a. | 7.2371 | 5.2371 |
| 05/08/2014 | n.a. | n.a. | 7.2371 | 5.2371 |
| 06/08/2014 | n.a. | n.a. | 7.2342 | 5.2342 |
| 07/08/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 08/08/2014 | n.a. | n.a. | 7.2351 | 5.2351 |
| 09/08/2014 | 0.2351 | 0.2338 | 7.2345 | 5.2345 |
| 10/08/2014 | 0.2351 | 0.2338 | 7.2345 | 5.2345 |
| 11/08/2014 | n.a. | n.a. | 7.2338 | 5.2338 |
| 12/08/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 13/08/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 14/08/2014 | n.a. | n.a. | 7.2311 | 5.2311 |
| 15/08/2014 | n.a. | n.a. | 7.2321 | 5.2321 |
| 16/08/2014 | 0.2321 | 0.2321 | 7.2321 | 5.2321 |
| 17/08/2014 | 0.2321 | 0.2321 | 7.2321 | 5.2321 |
| 18/08/2014 | n.a. | n.a. | 7.2321 | 5.2321 |
| 19/08/2014 | n.a. | n.a. | 7.2344 | 5.2344 |
| 20/08/2014 | n.a. | n.a. | 7.2349 | 5.2349 |
| 21/08/2014 | n.a. | n.a. | 7.2349 | 5.2349 |
| 22/08/2014 | n.a. | n.a. | 7.2384 | 5.2384 |
| 23/08/2014 | 0.2384 | 0.2381 | 7.2383 | 5.2383 |
| 24/08/2014 | 0.2384 | 0.2381 | 7.2383 | 5.2383 |
| 25/08/2014 | 0.2384 | 0.2381 | 7.2383 | 5.2383 |
| 26/08/2014 | n.a. | n.a. | 7.2381 | 5.2381 |
| 27/08/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 28/08/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 29/08/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 30/08/2014 | 0.2336 | 0.2336 | 7.2336 | 5.2336 |
| 31/08/2014 | 0.2336 | 0.2336 | 7.2336 | 5.2336 |
| 01/09/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 02/09/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 03/09/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 04/09/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 05/09/2014 | n.a. | n.a. | 7.2323 | 5.2323 |
| 06/09/2014 | 0.2323 | 0.2336 | 7.2330 | 5.2330 |
| 07/09/2014 | 0.2323 | 0.2336 | 7.2330 | 5.2330 |
| 08/09/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 09/09/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 10/09/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 11/09/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 12/09/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 13/09/2014 | 0.2346 | 0.2346 | 7.2346 | 5.2346 |
| 14/09/2014 | 0.2346 | 0.2346 | 7.2346 | 5.2346 |
| 15/09/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 16/09/2014 | n.a. | n.a. | 7.2344 | 5.2344 |
| 17/09/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 18/09/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 19/09/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 20/09/2014 | 0.2331 | 0.2356 | 7.2344 | 5.2344 |
| 21/09/2014 | 0.2331 | 0.2356 | 7.2344 | 5.2344 |
| 22/09/2014 | n.a. | n.a. | 7.2356 | 5.2356 |
| 23/09/2014 | n.a. | n.a. | 7.2341 | 5.2341 |
| 24/09/2014 | n.a. | n.a. | 7.2351 | 5.2351 |
| 25/09/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 26/09/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 27/09/2014 | 0.2331 | 0.2351 | 7.2341 | 5.2341 |
| 28/09/2014 | 0.2331 | 0.2351 | 7.2341 | 5.2341 |
| 29/09/2014 | n.a. | n.a. | 7.2351 | 5.2351 |
| 30/09/2014 | n.a. | n.a. | 7.2351 | 5.2351 |
| 01/10/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 02/10/2014 | n.a. | n.a. | 7.2312 | 5.2312 |
| 03/10/2014 | n.a. | n.a. | 7.2316 | 5.2316 |
| 04/10/2014 | 0.2316 | 0.2326 | 7.2321 | 5.2321 |
| 05/10/2014 | 0.2316 | 0.2326 | 7.2321 | 5.2321 |
| 06/10/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 07/10/2014 | n.a. | n.a. | 7.2311 | 5.2311 |
| 08/10/2014 | n.a. | n.a. | 7.2291 | 5.2291 |
| 09/10/2014 | n.a. | n.a. | 7.2291 | 5.2291 |
| 10/10/2014 | n.a. | n.a. | 7.2300 | 5.2300 |
| 11/10/2014 | 0.2300 | 0.2306 | 7.2303 | 5.2303 |
| 12/10/2014 | 0.2300 | 0.2306 | 7.2303 | 5.2303 |
| 13/10/2014 | n.a. | n.a. | 7.2306 | 5.2306 |
| 14/10/2014 | n.a. | n.a. | 7.2291 | 5.2291 |

23

| Date | | | | |
|---|---|---|---|---|
| 15/10/2014 | n.a. | n.a. | 7.2281 | 5.2281 |
| 16/10/2014 | n.a. | n.a. | 7.2308 | 5.2308 |
| 17/10/2014 | n.a. | n.a. | 7.2314 | 5.2314 |
| 18/10/2014 | 0.2314 | 0.2321 | 7.2317 | 5.2317 |
| 19/10/2014 | 0.2314 | 0.2321 | 7.2317 | 5.2317 |
| 20/10/2014 | n.a. | n.a. | 7.2321 | 5.2321 |
| 21/10/2014 | n.a. | n.a. | 7.2306 | 5.2306 |
| 22/10/2014 | n.a. | n.a. | 7.2328 | 5.2328 |
| 23/10/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 24/10/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 25/10/2014 | 0.2331 | 0.2326 | 7.2329 | 5.2329 |
| 26/10/2014 | 0.2331 | 0.2326 | 7.2329 | 5.2329 |
| 27/10/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 28/10/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 29/10/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 30/10/2014 | n.a. | n.a. | 7.2324 | 5.2324 |
| 31/10/2014 | n.a. | n.a. | 7.2321 | 5.2321 |
| 01/11/2014 | 0.2321 | 0.2324 | 7.2322 | 5.2322 |
| 02/11/2014 | 0.2321 | 0.2324 | 7.2322 | 5.2322 |
| 03/11/2014 | n.a. | n.a. | 7.2324 | 5.2324 |
| 04/11/2014 | n.a. | n.a. | 7.2319 | 5.2319 |
| 05/11/2014 | n.a. | n.a. | 7.2319 | 5.2319 |
| 06/11/2014 | n.a. | n.a. | 7.2316 | 5.2316 |
| 07/11/2014 | n.a. | n.a. | 7.2326 | 5.2326 |
| 08/11/2014 | 0.2326 | 0.2331 | 7.2329 | 5.2329 |
| 09/11/2014 | 0.2326 | 0.2331 | 7.2329 | 5.2329 |
| 10/11/2014 | n.a. | n.a. | 7.2331 | 5.2331 |
| 11/11/2014 | n.a. | n.a. | 7.2332 | 5.2332 |
| 12/11/2014 | n.a. | n.a. | 7.2332 | 5.2332 |
| 13/11/2014 | n.a. | n.a. | 7.2321 | 5.2321 |
| 14/11/2014 | n.a. | n.a. | 7.2321 | 5.2321 |
| 15/11/2014 | 0.2321 | 0.2319 | 7.2320 | 5.2320 |
| 16/11/2014 | 0.2321 | 0.2319 | 7.2320 | 5.2320 |
| 17/11/2014 | n.a. | n.a. | 7.2319 | 5.2319 |
| 18/11/2014 | n.a. | n.a. | 7.2319 | 5.2319 |
| 19/11/2014 | n.a. | n.a. | 7.2311 | 5.2311 |
| 20/11/2014 | n.a. | n.a. | 7.2329 | 5.2329 |
| 21/11/2014 | n.a. | n.a. | 7.2329 | 5.2329 |
| 22/11/2014 | 0.2329 | 0.2344 | 7.2336 | 5.2336 |
| 23/11/2014 | 0.2329 | 0.2344 | 7.2336 | 5.2336 |
| 24/11/2014 | n.a. | n.a. | 7.2344 | 5.2344 |
| 25/11/2014 | n.a. | n.a. | 7.2356 | 5.2356 |
| 26/11/2014 | n.a. | n.a. | 7.2356 | 5.2356 |
| 27/11/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 28/11/2014 | n.a. | n.a. | 7.2336 | 5.2336 |
| 29/11/2014 | 0.2336 | 0.2346 | 7.2341 | 5.2341 |
| 30/11/2014 | 0.2336 | 0.2346 | 7.2341 | 5.2341 |
| 01/12/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 02/12/2014 | n.a. | n.a. | 7.2346 | 5.2346 |
| 03/12/2014 | n.a. | n.a. | 7.2349 | 5.2349 |
| 04/12/2014 | n.a. | n.a. | 7.2354 | 5.2354 |
| 05/12/2014 | n.a. | n.a. | 7.2356 | 5.2356 |
| 06/12/2014 | 0.2356 | 0.2376 | 7.2366 | 5.2366 |
| 07/12/2014 | 0.2356 | 0.2376 | 7.2366 | 5.2366 |
| 08/12/2014 | n.a. | n.a. | 7.2376 | 5.2376 |
| 09/12/2014 | n.a. | n.a. | 7.2389 | 5.2389 |
| 10/12/2014 | n.a. | n.a. | 7.2399 | 5.2399 |
| 11/12/2014 | n.a. | n.a. | 7.2406 | 5.2406 |
| 12/12/2014 | n.a. | n.a. | 7.2429 | 5.2429 |
| 13/12/2014 | 0.2429 | 0.2426 | 7.2427 | 5.2427 |
| 14/12/2014 | 0.2429 | 0.2426 | 7.2427 | 5.2427 |
| 15/12/2014 | n.a. | n.a. | 7.2426 | 5.2426 |
| 16/12/2014 | n.a. | n.a. | 7.2426 | 5.2426 |
| 17/12/2014 | n.a. | n.a. | 7.2454 | 5.2454 |
| 18/12/2014 | n.a. | n.a. | 7.2471 | 5.2471 |
| 19/12/2014 | n.a. | n.a. | 7.2521 | 5.2521 |
| 20/12/2014 | 0.2521 | 0.2551 | 7.2536 | 5.2536 |
| 21/12/2014 | 0.2521 | 0.2551 | 7.2536 | 5.2536 |
| 22/12/2014 | n.a. | n.a. | 7.2551 | 5.2551 |
| 23/12/2014 | n.a. | n.a. | 7.2546 | 5.2546 |
| 24/12/2014 | n.a. | n.a. | 7.2566 | 5.2566 |
| 25/12/2014 | 0.2566 | 0.2551 | 7.2559 | 5.2559 |
| 26/12/2014 | 0.2566 | 0.2551 | 7.2559 | 5.2559 |
| 27/12/2014 | 0.2566 | 0.2551 | 7.2559 | 5.2559 |
| 28/12/2014 | 0.2566 | 0.2551 | 7.2559 | 5.2559 |
| 29/12/2014 | n.a. | n.a. | 7.2551 | 5.2551 |
| 30/12/2014 | n.a. | n.a. | 7.2552 | 5.2552 |
| 31/12/2014 | n.a. | n.a. | 7.2556 | 5.2556 |
| 01/01/2015 | 0.2556 | 0.2556 | 7.2556 | 5.2556 |
| 02/01/2015 | n.a. | n.a. | 7.2556 | 5.2556 |
| 03/01/2015 | 0.2556 | 0.2536 | 7.2546 | 5.2546 |
| 04/01/2015 | 0.2556 | 0.2536 | 7.2546 | 5.2546 |
| 05/01/2015 | n.a. | n.a. | 7.2536 | 5.2536 |
| 06/01/2015 | n.a. | n.a. | 7.2511 | 5.2511 |
| 07/01/2015 | n.a. | n.a. | 7.2521 | 5.2521 |
| 08/01/2015 | n.a. | n.a. | 7.2521 | 5.2521 |
| 09/01/2015 | n.a. | n.a. | 7.2541 | 5.2541 |
| 10/01/2015 | 0.2541 | 0.2528 | 7.2535 | 5.2535 |
| 11/01/2015 | 0.2541 | 0.2528 | 7.2535 | 5.2535 |
| 12/01/2015 | n.a. | n.a. | 7.2528 | 5.2528 |
| 13/01/2015 | n.a. | n.a. | 7.2533 | 5.2533 |
| 14/01/2015 | n.a. | n.a. | 7.2536 | 5.2536 |
| 15/01/2015 | n.a. | n.a. | 7.2526 | 5.2526 |
| 16/01/2015 | n.a. | n.a. | 7.2566 | 5.2566 |
| 17/01/2015 | 0.2566 | 0.2562 | 7.2564 | 5.2564 |
| 18/01/2015 | 0.2566 | 0.2562 | 7.2564 | 5.2564 |
| 19/01/2015 | n.a. | n.a. | 7.2562 | 5.2562 |
| 20/01/2015 | n.a. | n.a. | 7.2567 | 5.2567 |
| 21/01/2015 | n.a. | n.a. | 7.2571 | 5.2571 |
| 22/01/2015 | n.a. | n.a. | 7.2561 | 5.2561 |
| 23/01/2015 | n.a. | n.a. | 7.2561 | 5.2561 |
| 24/01/2015 | 0.2561 | 0.2561 | 7.2561 | 5.2561 |
| 25/01/2015 | 0.2561 | 0.2561 | 7.2561 | 5.2561 |
| 26/01/2015 | n.a. | n.a. | 7.2561 | 5.2561 |
| 27/01/2015 | n.a. | n.a. | 7.2526 | 5.2526 |
| 28/01/2015 | n.a. | n.a. | 7.2546 | 5.2546 |
| 29/01/2015 | n.a. | n.a. | 7.2546 | 5.2546 |
| 30/01/2015 | n.a. | n.a. | 7.2531 | 5.2531 |
| 31/01/2015 | 0.2531 | 0.2521 | 7.2526 | 5.2526 |
| 01/02/2015 | 0.2531 | 0.2521 | 7.2526 | 5.2526 |
| 02/02/2015 | n.a. | n.a. | 7.2521 | 5.2521 |
| 03/02/2015 | n.a. | n.a. | 7.2551 | 5.2551 |
| 04/02/2015 | n.a. | n.a. | 7.2551 | 5.2551 |
| 05/02/2015 | n.a. | n.a. | 7.2561 | 5.2561 |
| 06/02/2015 | n.a. | n.a. | 7.2556 | 5.2556 |
| 07/02/2015 | 0.2556 | 0.2584 | 7.2570 | 5.2570 |
| 08/02/2015 | 0.2556 | 0.2584 | 7.2570 | 5.2570 |

| Date | | | | |
|---|---|---|---|---|
| 09/02/2015 | n.a. | n.a. | 7.2584 | 5.2584 |
| 10/02/2015 | n.a. | n.a. | 7.2581 | 5.2581 |
| 11/02/2015 | n.a. | n.a. | 7.2581 | 5.2581 |
| 12/02/2015 | n.a. | n.a. | 7.2581 | 5.2581 |
| 13/02/2015 | n.a. | n.a. | 7.2571 | 5.2571 |
| 14/02/2015 | 0.2571 | 0.2562 | 7.2567 | 5.2567 |
| 15/02/2015 | 0.2571 | 0.2562 | 7.2567 | 5.2567 |
| 16/02/2015 | n.a. | n.a. | 7.2562 | 5.2562 |
| 17/02/2015 | n.a. | n.a. | 7.2567 | 5.2567 |
| 18/02/2015 | n.a. | n.a. | 7.2606 | 5.2606 |
| 19/02/2015 | n.a. | n.a. | 7.2615 | 5.2615 |
| 20/02/2015 | n.a. | n.a. | 7.2626 | 5.2626 |
| 21/02/2015 | 0.2626 | 0.2616 | 7.2621 | 5.2621 |
| 22/02/2015 | 0.2626 | 0.2616 | 7.2621 | 5.2621 |
| 23/02/2015 | n.a. | n.a. | 7.2616 | 5.2616 |
| 24/02/2015 | n.a. | n.a. | 7.2611 | 5.2611 |
| 25/02/2015 | n.a. | n.a. | 7.2609 | 5.2609 |
| 26/02/2015 | n.a. | n.a. | 7.2616 | 5.2616 |
| 27/02/2015 | n.a. | n.a. | 7.2619 | 5.2619 |
| 28/02/2015 | 0.2619 | 0.2610 | 7.2614 | 5.2614 |
| 01/03/2015 | 0.2619 | 0.2610 | 7.2614 | 5.2614 |
| 02/03/2015 | n.a. | n.a. | 7.2610 | 5.2610 |
| 03/03/2015 | n.a. | n.a. | 7.2652 | 5.2652 |
| 04/03/2015 | n.a. | n.a. | 7.2636 | 5.2636 |
| 05/03/2015 | n.a. | n.a. | 7.2636 | 5.2636 |
| 06/03/2015 | n.a. | n.a. | 7.2646 | 5.2646 |
| 07/03/2015 | 0.2646 | 0.2666 | 7.2656 | 5.2656 |
| 08/03/2015 | 0.2646 | 0.2666 | 7.2656 | 5.2656 |
| 09/03/2015 | n.a. | n.a. | 7.2666 | 5.2666 |
| 10/03/2015 | n.a. | n.a. | 7.2677 | 5.2677 |
| 11/03/2015 | n.a. | n.a. | 7.2699 | 5.2699 |
| 12/03/2015 | n.a. | n.a. | 7.2706 | 5.2706 |
| 13/03/2015 | n.a. | n.a. | 7.2707 | 5.2707 |
| 14/03/2015 | 0.2707 | 0.2702 | 7.2704 | 5.2704 |
| 15/03/2015 | 0.2707 | 0.2702 | 7.2704 | 5.2704 |
| 16/03/2015 | n.a. | n.a. | 7.2702 | 5.2702 |
| 17/03/2015 | n.a. | n.a. | 7.2694 | 5.2694 |
| 18/03/2015 | n.a. | n.a. | 7.2703 | 5.2703 |
| 19/03/2015 | n.a. | n.a. | 7.2646 | 5.2646 |
| 20/03/2015 | n.a. | n.a. | 7.2668 | 5.2668 |
| 21/03/2015 | 0.2668 | 0.2668 | 7.2668 | 5.2668 |
| 22/03/2015 | 0.2668 | 0.2668 | 7.2668 | 5.2668 |
| 23/03/2015 | n.a. | n.a. | 7.2668 | 5.2668 |
| 24/03/2015 | n.a. | n.a. | 7.2694 | 5.2694 |
| 25/03/2015 | n.a. | n.a. | 7.2686 | 5.2686 |
| 26/03/2015 | n.a. | n.a. | 7.2731 | 5.2731 |
| 27/03/2015 | n.a. | n.a. | 7.2754 | 5.2754 |
| 28/03/2015 | 0.2754 | 0.2742 | 7.2748 | 5.2748 |
| 29/03/2015 | 0.2754 | 0.2742 | 7.2748 | 5.2748 |
| 30/03/2015 | n.a. | n.a. | 7.2742 | 5.2742 |
| 31/03/2015 | n.a. | n.a. | 7.2708 | 5.2708 |
| 01/04/2015 | n.a. | n.a. | 7.2708 | 5.2708 |
| 02/04/2015 | n.a. | n.a. | 7.2738 | 5.2738 |
| 03/04/2015 | 0.2738 | 0.2738 | 7.2738 | 5.2738 |
| 04/04/2015 | 0.2738 | 0.2738 | 7.2738 | 5.2738 |
| 05/04/2015 | 0.2738 | 0.2738 | 7.2738 | 5.2738 |
| 06/04/2015 | 0.2738 | 0.2738 | 7.2738 | 5.2738 |
| 07/04/2015 | n.a. | n.a. | 7.2738 | 5.2738 |
| 08/04/2015 | n.a. | n.a. | 7.2712 | 5.2712 |
| 09/04/2015 | n.a. | n.a. | 7.2759 | 5.2759 |
| 10/04/2015 | n.a. | n.a. | 7.2770 | 5.2770 |
| 11/04/2015 | 0.2770 | 0.2753 | 7.2762 | 5.2762 |
| 12/04/2015 | 0.2770 | 0.2753 | 7.2762 | 5.2762 |
| 13/04/2015 | n.a. | n.a. | 7.2753 | 5.2753 |
| 14/04/2015 | n.a. | n.a. | 7.2756 | 5.2756 |
| 15/04/2015 | n.a. | n.a. | 7.2744 | 5.2744 |
| 16/04/2015 | n.a. | n.a. | 7.2751 | 5.2751 |
| 17/04/2015 | n.a. | n.a. | 7.2758 | 5.2758 |
| 18/04/2015 | 0.2758 | 0.2760 | 7.2759 | 5.2759 |
| 19/04/2015 | 0.2758 | 0.2760 | 7.2759 | 5.2759 |
| 20/04/2015 | n.a. | n.a. | 7.2760 | 5.2760 |
| 21/04/2015 | n.a. | n.a. | 7.2773 | 5.2773 |
| 22/04/2015 | n.a. | n.a. | 7.2775 | 5.2775 |
| 23/04/2015 | n.a. | n.a. | 7.2770 | 5.2770 |
| 24/04/2015 | n.a. | n.a. | 7.2790 | 5.2790 |
| 25/04/2015 | 0.2790 | 0.2790 | 7.2790 | 5.2790 |
| 26/04/2015 | 0.2790 | 0.2790 | 7.2790 | 5.2790 |
| 27/04/2015 | n.a. | n.a. | 7.2790 | 5.2790 |
| 28/04/2015 | n.a. | n.a. | 7.2782 | 5.2782 |
| 29/04/2015 | n.a. | n.a. | 7.2782 | 5.2782 |
| 30/04/2015 | n.a. | n.a. | 7.2788 | 5.2788 |
| 01/05/2015 | n.a. | n.a. | 7.2798 | 5.2798 |
| 02/05/2015 | 0.2798 | 0.2759 | 7.2778 | 5.2778 |
| 03/05/2015 | 0.2798 | 0.2759 | 7.2778 | 5.2778 |
| 04/05/2015 | 0.2798 | 0.2759 | 7.2778 | 5.2778 |
| 05/05/2015 | n.a. | n.a. | 7.2759 | 5.2759 |
| 06/05/2015 | n.a. | n.a. | 7.2760 | 5.2760 |
| 07/05/2015 | n.a. | n.a. | 7.2789 | 5.2789 |
| 08/05/2015 | n.a. | n.a. | 7.2799 | 5.2799 |
| 09/05/2015 | 0.2799 | 0.2766 | 7.2782 | 5.2782 |
| 10/05/2015 | 0.2799 | 0.2766 | 7.2782 | 5.2782 |
| 11/05/2015 | n.a. | n.a. | 7.2766 | 5.2766 |
| 12/05/2015 | n.a. | n.a. | 7.2750 | 5.2750 |
| 13/05/2015 | n.a. | n.a. | 7.2739 | 5.2739 |
| 14/05/2015 | n.a. | n.a. | 7.2760 | 5.2760 |
| 15/05/2015 | n.a. | n.a. | 7.2765 | 5.2765 |
| 16/05/2015 | 0.2765 | 0.2760 | 7.2763 | 5.2763 |
| 17/05/2015 | 0.2765 | 0.2760 | 7.2763 | 5.2763 |
| 18/05/2015 | n.a. | n.a. | 7.2760 | 5.2760 |
| 19/05/2015 | n.a. | n.a. | 7.2810 | 5.2810 |
| 20/05/2015 | n.a. | n.a. | 7.2835 | 5.2835 |
| 21/05/2015 | n.a. | n.a. | 7.2820 | 5.2820 |
| 22/05/2015 | n.a. | n.a. | 7.2845 | 5.2845 |
| 23/05/2015 | 0.2845 | 0.2859 | 7.2852 | 5.2852 |
| 24/05/2015 | 0.2845 | 0.2859 | 7.2852 | 5.2852 |
| 25/05/2015 | 0.2845 | 0.2859 | 7.2852 | 5.2852 |
| 26/05/2015 | n.a. | n.a. | 7.2859 | 5.2859 |
| 27/05/2015 | n.a. | n.a. | 7.2835 | 5.2835 |
| 28/05/2015 | n.a. | n.a. | 7.2828 | 5.2828 |
| 29/05/2015 | n.a. | n.a. | 7.2838 | 5.2838 |
| 30/05/2015 | 0.2838 | 0.2825 | 7.2831 | 5.2831 |
| 31/05/2015 | 0.2838 | 0.2825 | 7.2831 | 5.2831 |
| 01/06/2015 | n.a. | n.a. | 7.2825 | 5.2825 |
| 02/06/2015 | n.a. | n.a. | 7.2787 | 5.2787 |
| 03/06/2015 | n.a. | n.a. | 7.2792 | 5.2792 |
| 04/06/2015 | n.a. | n.a. | 7.2789 | 5.2789 |
| 05/06/2015 | n.a. | n.a. | 7.2812 | 5.2812 |

| | | | | |
|---|---|---|---|---|
| 06/06/2015 | 0.2812 | 0.2822 | 7.2817 | 5.2817 |
| 07/06/2015 | 0.2812 | 0.2822 | 7.2817 | 5.2817 |
| 08/06/2015 | n.a. | n.a. | 7.2822 | 5.2822 |
| 09/06/2015 | n.a. | n.a. | 7.2855 | 5.2855 |
| 10/06/2015 | n.a. | n.a. | 7.2879 | 5.2879 |
| 11/06/2015 | n.a. | n.a. | 7.2859 | 5.2859 |
| 12/06/2015 | n.a. | n.a. | 7.2861 | 5.2861 |
| 13/06/2015 | 0.2861 | 0.2833 | 7.2847 | 5.2847 |
| 14/06/2015 | 0.2861 | 0.2833 | 7.2847 | 5.2847 |
| 15/06/2015 | n.a. | n.a. | 7.2833 | 5.2833 |
| 16/06/2015 | n.a. | n.a. | 7.2863 | 5.2863 |
| 17/06/2015 | n.a. | n.a. | 7.2857 | 5.2857 |
| 18/06/2015 | n.a. | n.a. | 7.2808 | 5.2808 |
| 19/06/2015 | n.a. | n.a. | 7.2813 | 5.2813 |
| 20/06/2015 | 0.2813 | 0.2823 | 7.2818 | 5.2818 |
| 21/06/2015 | 0.2813 | 0.2823 | 7.2818 | 5.2818 |
| 22/06/2015 | n.a. | n.a. | 7.2823 | 5.2823 |
| 23/06/2015 | n.a. | n.a. | 7.2808 | 5.2808 |
| 24/06/2015 | n.a. | n.a. | 7.2808 | 5.2808 |
| 25/06/2015 | n.a. | n.a. | 7.2820 | 5.2820 |
| 26/06/2015 | n.a. | n.a. | 7.2818 | 5.2818 |
| 27/06/2015 | 0.2818 | 0.2837 | 7.2827 | 5.2827 |
| 28/06/2015 | 0.2818 | 0.2837 | 7.2827 | 5.2827 |
| 29/06/2015 | n.a. | n.a. | 7.2837 | 5.2837 |
| 30/06/2015 | n.a. | n.a. | 7.2832 | 5.2832 |
| 01/07/2015 | n.a. | n.a. | 7.2836 | 5.2836 |
| 02/07/2015 | n.a. | n.a. | 7.2835 | 5.2835 |
| 03/07/2015 | n.a. | n.a. | 7.2843 | 5.2843 |
| 04/07/2015 | 0.2843 | 0.2843 | 7.2843 | 5.2843 |
| 05/07/2015 | 0.2843 | 0.2843 | 7.2843 | 5.2843 |
| 06/07/2015 | n.a. | n.a. | 7.2843 | 5.2843 |
| 07/07/2015 | n.a. | n.a. | 7.2833 | 5.2833 |
| 08/07/2015 | n.a. | n.a. | 7.2835 | 5.2835 |
| 09/07/2015 | n.a. | n.a. | 7.2860 | 5.2860 |
| 10/07/2015 | n.a. | n.a. | 7.2858 | 5.2858 |
| 11/07/2015 | 0.2858 | 0.2888 | 7.2873 | 5.2873 |
| 12/07/2015 | 0.2858 | 0.2888 | 7.2873 | 5.2873 |
| 13/07/2015 | n.a. | n.a. | 7.2888 | 5.2888 |
| 14/07/2015 | n.a. | n.a. | 7.2885 | 5.2885 |
| 15/07/2015 | n.a. | n.a. | 7.2885 | 5.2885 |
| 16/07/2015 | n.a. | n.a. | 7.2870 | 5.2870 |
| 17/07/2015 | n.a. | n.a. | 7.2918 | 5.2918 |
| 18/07/2015 | 0.2918 | 0.2950 | 7.2934 | 5.2934 |
| 19/07/2015 | 0.2918 | 0.2950 | 7.2934 | 5.2934 |
| 20/07/2015 | n.a. | n.a. | 7.2950 | 5.2950 |
| 21/07/2015 | n.a. | n.a. | 7.2941 | 5.2941 |
| 22/07/2015 | n.a. | n.a. | 7.2925 | 5.2925 |
| 23/07/2015 | n.a. | n.a. | 7.2951 | 5.2951 |
| 24/07/2015 | n.a. | n.a. | 7.2936 | 5.2936 |
| 25/07/2015 | 0.2936 | 0.2941 | 7.2939 | 5.2939 |
| 26/07/2015 | 0.2936 | 0.2941 | 7.2939 | 5.2939 |
| 27/07/2015 | n.a. | n.a. | 7.2941 | 5.2941 |
| 28/07/2015 | n.a. | n.a. | 7.2968 | 5.2968 |
| 29/07/2015 | n.a. | n.a. | 7.2968 | 5.2968 |
| 30/07/2015 | n.a. | n.a. | 7.3001 | 5.3001 |
| 31/07/2015 | n.a. | n.a. | 7.3086 | 5.3086 |
| 01/08/2015 | 0.3086 | 0.3037 | 7.3062 | 5.3062 |
| 02/08/2015 | 0.3086 | 0.3037 | 7.3062 | 5.3062 |
| 03/08/2015 | n.a. | n.a. | 7.3037 | 5.3037 |
| 04/08/2015 | n.a. | n.a. | 7.3011 | 5.3011 |
| 05/08/2015 | n.a. | n.a. | 7.3109 | 5.3109 |
| 06/08/2015 | n.a. | n.a. | 7.3114 | 5.3114 |
| 07/08/2015 | n.a. | n.a. | 7.3116 | 5.3116 |
| 08/08/2015 | 0.3116 | 0.3142 | 7.3129 | 5.3129 |
| 09/08/2015 | 0.3116 | 0.3142 | 7.3129 | 5.3129 |
| 10/08/2015 | n.a. | n.a. | 7.3142 | 5.3142 |
| 11/08/2015 | n.a. | n.a. | 7.3144 | 5.3144 |
| 12/08/2015 | n.a. | n.a. | 7.3093 | 5.3093 |
| 13/08/2015 | n.a. | n.a. | 7.3205 | 5.3205 |
| 14/08/2015 | n.a. | n.a. | 7.3245 | 5.3245 |
| 15/08/2015 | 0.3245 | 0.3329 | 7.3287 | 5.3287 |
| 16/08/2015 | 0.3245 | 0.3329 | 7.3287 | 5.3287 |
| 17/08/2015 | n.a. | n.a. | 7.3329 | 5.3329 |
| 18/08/2015 | n.a. | n.a. | 7.3329 | 5.3329 |
| 19/08/2015 | n.a. | n.a. | 7.3334 | 5.3334 |
| 20/08/2015 | n.a. | n.a. | 7.3291 | 5.3291 |
| 21/08/2015 | n.a. | n.a. | 7.3291 | 5.3291 |
| 22/08/2015 | 0.3291 | 0.3316 | 7.3304 | 5.3304 |
| 23/08/2015 | 0.3291 | 0.3316 | 7.3304 | 5.3304 |
| 24/08/2015 | n.a. | n.a. | 7.3316 | 5.3316 |
| 25/08/2015 | n.a. | n.a. | 7.3270 | 5.3270 |
| 26/08/2015 | n.a. | n.a. | 7.3252 | 5.3252 |
| 27/08/2015 | n.a. | n.a. | 7.3244 | 5.3244 |
| 28/08/2015 | n.a. | n.a. | 7.3290 | 5.3290 |
| 29/08/2015 | 0.3290 | 0.3340 | 7.3315 | 5.3315 |
| 30/08/2015 | 0.3290 | 0.3340 | 7.3315 | 5.3315 |
| 31/08/2015 | 0.3290 | 0.3340 | 7.3315 | 5.3315 |
| 01/09/2015 | n.a. | n.a. | 7.3340 | 5.3340 |
| 02/09/2015 | n.a. | n.a. | 7.3325 | 5.3325 |
| 03/09/2015 | n.a. | n.a. | 7.3335 | 5.3335 |
| 04/09/2015 | n.a. | n.a. | 7.3320 | 5.3320 |
| 05/09/2015 | 0.3320 | 0.3330 | 7.3325 | 5.3325 |
| 06/09/2015 | 0.3320 | 0.3330 | 7.3325 | 5.3325 |
| 07/09/2015 | n.a. | n.a. | 7.3330 | 5.3330 |
| 08/09/2015 | n.a. | n.a. | 7.3320 | 5.3320 |
| 09/09/2015 | n.a. | n.a. | 7.3330 | 5.3330 |
| 10/09/2015 | n.a. | n.a. | 7.3360 | 5.3360 |
| 11/09/2015 | n.a. | n.a. | 7.3372 | 5.3372 |
| 12/09/2015 | 0.3372 | 0.3355 | 7.3364 | 5.3364 |
| 13/09/2015 | 0.3372 | 0.3355 | 7.3364 | 5.3364 |
| 14/09/2015 | n.a. | n.a. | 7.3355 | 5.3355 |
| 15/09/2015 | n.a. | n.a. | 7.3343 | 5.3343 |
| 16/09/2015 | n.a. | n.a. | 7.3396 | 5.3396 |
| 17/09/2015 | n.a. | n.a. | 7.3451 | 5.3451 |
| 18/09/2015 | n.a. | n.a. | 7.3192 | 5.3192 |
| 19/09/2015 | 0.3192 | 0.3260 | 7.3226 | 5.3226 |
| 20/09/2015 | 0.3192 | 0.3260 | 7.3226 | 5.3226 |
| 21/09/2015 | n.a. | n.a. | 7.3260 | 5.3260 |
| 22/09/2015 | n.a. | n.a. | 7.3265 | 5.3265 |
| 23/09/2015 | n.a. | n.a. | 7.3255 | 5.3255 |
| 24/09/2015 | n.a. | n.a. | 7.3264 | 5.3264 |
| 25/09/2015 | n.a. | n.a. | 7.3261 | 5.3261 |
| 26/09/2015 | 0.3261 | 0.3266 | 7.3264 | 5.3264 |
| 27/09/2015 | 0.3261 | 0.3266 | 7.3264 | 5.3264 |
| 28/09/2015 | n.a. | n.a. | 7.3266 | 5.3266 |
| 29/09/2015 | n.a. | n.a. | 7.3255 | 5.3255 |
| 30/09/2015 | n.a. | n.a. | 7.3250 | 5.3250 |

| Date | | | | |
|---|---|---|---|---|
| 01/10/2015 | n.a. | n.a. | 7.3240 | 5.3240 |
| 02/10/2015 | n.a. | n.a. | 7.3271 | 5.3271 |
| 03/10/2015 | 0.3271 | 0.3232 | 7.3252 | 5.3252 |
| 04/10/2015 | 0.3271 | 0.3232 | 7.3252 | 5.3252 |
| 05/10/2015 | n.a. | n.a. | 7.3232 | 5.3232 |
| 06/10/2015 | n.a. | n.a. | 7.3180 | 5.3180 |
| 07/10/2015 | n.a. | n.a. | 7.3186 | 5.3186 |
| 08/10/2015 | n.a. | n.a. | 7.3196 | 5.3196 |
| 09/10/2015 | n.a. | n.a. | 7.3206 | 5.3206 |
| 10/10/2015 | 0.3206 | 0.3208 | 7.3207 | 5.3207 |
| 11/10/2015 | 0.3206 | 0.3208 | 7.3207 | 5.3207 |
| 12/10/2015 | n.a. | n.a. | 7.3208 | 5.3208 |
| 13/10/2015 | n.a. | n.a. | 7.3205 | 5.3205 |
| 14/10/2015 | n.a. | n.a. | 7.3171 | 5.3171 |
| 15/10/2015 | n.a. | n.a. | 7.3152 | 5.3152 |
| 16/10/2015 | n.a. | n.a. | 7.3172 | 5.3172 |
| 17/10/2015 | 0.3172 | 0.3167 | 7.3169 | 5.3169 |
| 18/10/2015 | 0.3172 | 0.3167 | 7.3169 | 5.3169 |
| 19/10/2015 | n.a. | n.a. | 7.3167 | 5.3167 |
| 20/10/2015 | n.a. | n.a. | 7.3204 | 5.3204 |
| 21/10/2015 | n.a. | n.a. | 7.3164 | 5.3164 |
| 22/10/2015 | n.a. | n.a. | 7.3199 | 5.3199 |
| 23/10/2015 | n.a. | n.a. | 7.3229 | 5.3229 |
| 24/10/2015 | 0.3229 | 0.3232 | 7.3230 | 5.3230 |
| 25/10/2015 | 0.3229 | 0.3232 | 7.3230 | 5.3230 |
| 26/10/2015 | n.a. | n.a. | 7.3232 | 5.3232 |
| 27/10/2015 | n.a. | n.a. | 7.3239 | 5.3239 |
| 28/10/2015 | n.a. | n.a. | 7.3219 | 5.3219 |
| 29/10/2015 | n.a. | n.a. | 7.3289 | 5.3289 |
| 30/10/2015 | n.a. | n.a. | 7.3341 | 5.3341 |
| 31/10/2015 | 0.3341 | 0.3341 | 7.3341 | 5.3341 |
| 01/11/2015 | 0.3341 | 0.3341 | 7.3341 | 5.3341 |
| 02/11/2015 | n.a. | n.a. | 7.3341 | 5.3341 |
| 03/11/2015 | n.a. | n.a. | 7.3336 | 5.3336 |
| 04/11/2015 | n.a. | n.a. | 7.3366 | 5.3366 |
| 05/11/2015 | n.a. | n.a. | 7.3439 | 5.3439 |
| 06/11/2015 | n.a. | n.a. | 7.3414 | 5.3414 |
| 07/11/2015 | 0.3414 | 0.3556 | 7.3485 | 5.3485 |
| 08/11/2015 | 0.3414 | 0.3556 | 7.3485 | 5.3485 |
| 09/11/2015 | n.a. | n.a. | 7.3556 | 5.3556 |
| 10/11/2015 | n.a. | n.a. | 7.3561 | 5.3561 |
| 11/11/2015 | n.a. | n.a. | 7.3591 | 5.3591 |
| 12/11/2015 | n.a. | n.a. | 7.3616 | 5.3616 |
| 13/11/2015 | n.a. | n.a. | 7.3636 | 5.3636 |
| 14/11/2015 | 0.3636 | 0.3641 | 7.3639 | 5.3639 |
| 15/11/2015 | 0.3636 | 0.3641 | 7.3639 | 5.3639 |
| 16/11/2015 | n.a. | n.a. | 7.3641 | 5.3641 |
| 17/11/2015 | n.a. | n.a. | 7.3671 | 5.3671 |
| 18/11/2015 | n.a. | n.a. | 7.3696 | 5.3696 |
| 19/11/2015 | n.a. | n.a. | 7.3776 | 5.3776 |
| 20/11/2015 | n.a. | n.a. | 7.3821 | 5.3821 |
| 21/11/2015 | 0.3821 | 0.3932 | 7.3877 | 5.3877 |
| 22/11/2015 | 0.3821 | 0.3932 | 7.3877 | 5.3877 |
| 23/11/2015 | n.a. | n.a. | 7.3932 | 5.3932 |
| 24/11/2015 | n.a. | n.a. | 7.4023 | 5.4023 |
| 25/11/2015 | n.a. | n.a. | 7.4067 | 5.4067 |
| 26/11/2015 | n.a. | n.a. | 7.4117 | 5.4117 |
| 27/11/2015 | n.a. | n.a. | 7.4142 | 5.4142 |
| 28/11/2015 | 0.4142 | 0.4162 | 7.4152 | 5.4152 |
| 29/11/2015 | 0.4142 | 0.4162 | 7.4152 | 5.4152 |
| 30/11/2015 | n.a. | n.a. | 7.4162 | 5.4162 |
| 01/12/2015 | n.a. | n.a. | 7.4222 | 5.4222 |
| 02/12/2015 | n.a. | n.a. | 7.4360 | 5.4360 |
| 03/12/2015 | n.a. | n.a. | 7.4520 | 5.4520 |
| 04/12/2015 | n.a. | n.a. | 7.4620 | 5.4620 |
| 05/12/2015 | 0.4620 | 0.4770 | 7.4695 | 5.4695 |
| 06/12/2015 | 0.4620 | 0.4770 | 7.4695 | 5.4695 |
| 07/12/2015 | n.a. | n.a. | 7.4770 | 5.4770 |
| 08/12/2015 | n.a. | n.a. | 7.4865 | 5.4865 |
| 09/12/2015 | n.a. | n.a. | 7.4920 | 5.4920 |
| 10/12/2015 | n.a. | n.a. | 7.5020 | 5.5020 |
| 11/12/2015 | n.a. | n.a. | 7.5120 | 5.5120 |
| 12/12/2015 | 0.5120 | 0.5178 | 7.5149 | 5.5149 |
| 13/12/2015 | 0.5120 | 0.5178 | 7.5149 | 5.5149 |
| 14/12/2015 | n.a. | n.a. | 7.5178 | 5.5178 |
| 15/12/2015 | n.a. | n.a. | 7.5258 | 5.5258 |
| 16/12/2015 | n.a. | n.a. | 7.5325 | 5.5325 |
| 17/12/2015 | n.a. | n.a. | 7.5695 | 5.5695 |
| 18/12/2015 | n.a. | n.a. | 7.5855 | 5.5855 |
| 19/12/2015 | 0.5855 | 0.5931 | 7.5893 | 5.5893 |
| 20/12/2015 | 0.5855 | 0.5931 | 7.5893 | 5.5893 |
| 21/12/2015 | n.a. | n.a. | 7.5931 | 5.5931 |
| 22/12/2015 | n.a. | n.a. | 7.5944 | 5.5944 |
| 23/12/2015 | n.a. | n.a. | 7.6031 | 5.6031 |
| 24/12/2015 | n.a. | n.a. | 7.6031 | 5.6031 |
| 25/12/2015 | 0.6031 | 0.6067 | 7.6049 | 5.6049 |
| 26/12/2015 | 0.6031 | 0.6067 | 7.6049 | 5.6049 |
| 27/12/2015 | 0.6031 | 0.6067 | 7.6049 | 5.6049 |
| 28/12/2015 | 0.6031 | 0.6067 | 7.6049 | 5.6049 |
| 29/12/2015 | n.a. | n.a. | 7.6067 | 5.6067 |
| 30/12/2015 | n.a. | n.a. | 7.6122 | 5.6122 |
| 31/12/2015 | n.a. | n.a. | 7.6127 | 5.6127 |
| 01/01/2016 | 0.6127 | 0.6117 | 7.6122 | 5.6122 |
| 02/01/2016 | 0.6127 | 0.6117 | 7.6122 | 5.6122 |
| 03/01/2016 | 0.6127 | 0.6117 | 7.6122 | 5.6122 |
| 04/01/2016 | n.a. | n.a. | 7.6117 | 5.6117 |
| 05/01/2016 | n.a. | n.a. | 7.6171 | 5.6171 |
| 06/01/2016 | n.a. | n.a. | 7.6201 | 5.6201 |
| 07/01/2016 | n.a. | n.a. | 7.6169 | 5.6169 |
| 08/01/2016 | n.a. | n.a. | 7.6211 | 5.6211 |
| 09/01/2016 | 0.6211 | 0.6221 | 7.6216 | 5.6216 |
| 10/01/2016 | 0.6211 | 0.6221 | 7.6216 | 5.6216 |
| 11/01/2016 | n.a. | n.a. | 7.6221 | 5.6221 |
| 12/01/2016 | n.a. | n.a. | 7.6236 | 5.6236 |
| 13/01/2016 | n.a. | n.a. | 7.6220 | 5.6220 |
| 14/01/2016 | n.a. | n.a. | 7.6211 | 5.6211 |
| 15/01/2016 | n.a. | n.a. | 7.6196 | 5.6196 |
| 16/01/2016 | 0.6196 | 0.6238 | 7.6217 | 5.6217 |
| 17/01/2016 | 0.6196 | 0.6238 | 7.6217 | 5.6217 |
| 18/01/2016 | n.a. | n.a. | 7.6238 | 5.6238 |
| 19/01/2016 | n.a. | n.a. | 7.6243 | 5.6243 |
| 20/01/2016 | n.a. | n.a. | 7.6213 | 5.6213 |
| 21/01/2016 | n.a. | n.a. | 7.6186 | 5.6186 |
| 22/01/2016 | n.a. | n.a. | 7.6191 | 5.6191 |
| 23/01/2016 | 0.6191 | 0.6213 | 7.6202 | 5.6202 |
| 24/01/2016 | 0.6191 | 0.6213 | 7.6202 | 5.6202 |
| 25/01/2016 | n.a. | n.a. | 7.6213 | 5.6213 |

| Date | | | | |
|---|---|---|---|---|
| 26/01/2016 | n.a. | n.a. | 7.6211 | 5.6211 |
| 27/01/2016 | n.a. | n.a. | 7.6181 | 5.6181 |
| 28/01/2016 | n.a. | n.a. | 7.6156 | 5.6156 |
| 29/01/2016 | n.a. | n.a. | 7.6126 | 5.6126 |
| 30/01/2016 | 0.6126 | 0.6186 | 7.6156 | 5.6156 |
| 31/01/2016 | 0.6126 | 0.6186 | 7.6156 | 5.6156 |
| 01/02/2016 | n.a. | n.a. | 7.6186 | 5.6186 |
| 02/02/2016 | n.a. | n.a. | 7.6192 | 5.6192 |
| 03/02/2016 | n.a. | n.a. | 7.6206 | 5.6206 |
| 04/02/2016 | n.a. | n.a. | 7.6202 | 5.6202 |
| 05/02/2016 | n.a. | n.a. | 7.6197 | 5.6197 |
| 06/02/2016 | 0.6197 | 0.6210 | 7.6204 | 5.6204 |
| 07/02/2016 | 0.6197 | 0.6210 | 7.6204 | 5.6204 |
| 08/02/2016 | n.a. | n.a. | 7.6210 | 5.6210 |
| 09/02/2016 | n.a. | n.a. | 7.6205 | 5.6205 |
| 10/02/2016 | n.a. | n.a. | 7.6176 | 5.6176 |
| 11/02/2016 | n.a. | n.a. | 7.6172 | 5.6172 |
| 12/02/2016 | n.a. | n.a. | 7.6182 | 5.6182 |
| 13/02/2016 | 0.6182 | 0.6182 | 7.6182 | 5.6182 |
| 14/02/2016 | 0.6182 | 0.6182 | 7.6182 | 5.6182 |
| 15/02/2016 | n.a. | n.a. | 7.6182 | 5.6182 |
| 16/02/2016 | n.a. | n.a. | 7.6182 | 5.6182 |
| 17/02/2016 | n.a. | n.a. | 7.6194 | 5.6194 |
| 18/02/2016 | n.a. | n.a. | 7.6182 | 5.6182 |
| 19/02/2016 | n.a. | n.a. | 7.6182 | 5.6182 |
| 20/02/2016 | 0.6182 | 0.6246 | 7.6214 | 5.6214 |
| 21/02/2016 | 0.6182 | 0.6246 | 7.6214 | 5.6214 |
| 22/02/2016 | n.a. | n.a. | 7.6246 | 5.6246 |
| 23/02/2016 | n.a. | n.a. | 7.6291 | 5.6291 |
| 24/02/2016 | n.a. | n.a. | 7.6346 | 5.6346 |
| 25/02/2016 | n.a. | n.a. | 7.6356 | 5.6356 |
| 26/02/2016 | n.a. | n.a. | 7.6351 | 5.6351 |
| 27/02/2016 | 0.6351 | 0.6331 | 7.6341 | 5.6341 |
| 28/02/2016 | 0.6351 | 0.6331 | 7.6341 | 5.6341 |
| 29/02/2016 | n.a. | n.a. | 7.6331 | 5.6331 |
| 01/03/2016 | n.a. | n.a. | 7.6316 | 5.6316 |
| 02/03/2016 | n.a. | n.a. | 7.6349 | 5.6349 |
| 03/03/2016 | n.a. | n.a. | 7.6356 | 5.6356 |
| 04/03/2016 | n.a. | n.a. | 7.6335 | 5.6335 |
| 05/03/2016 | 0.6335 | 0.6361 | 7.6348 | 5.6348 |
| 06/03/2016 | 0.6335 | 0.6361 | 7.6348 | 5.6348 |
| 07/03/2016 | n.a. | n.a. | 7.6361 | 5.6361 |
| 08/03/2016 | n.a. | n.a. | 7.6352 | 5.6352 |
| 09/03/2016 | n.a. | n.a. | 7.6346 | 5.6346 |
| 10/03/2016 | n.a. | n.a. | 7.6324 | 5.6324 |
| 11/03/2016 | n.a. | n.a. | 7.6339 | 5.6339 |
| 12/03/2016 | 0.6339 | 0.6396 | 7.6367 | 5.6367 |
| 13/03/2016 | 0.6339 | 0.6396 | 7.6367 | 5.6367 |
| 14/03/2016 | n.a. | n.a. | 7.6396 | 5.6396 |
| 15/03/2016 | n.a. | n.a. | 7.6420 | 5.6420 |
| 16/03/2016 | n.a. | n.a. | 7.6390 | 5.6390 |
| 17/03/2016 | n.a. | n.a. | 7.6234 | 5.6234 |
| 18/03/2016 | n.a. | n.a. | 7.6243 | 5.6243 |
| 19/03/2016 | 0.6243 | 0.6246 | 7.6245 | 5.6245 |
| 20/03/2016 | 0.6243 | 0.6246 | 7.6245 | 5.6245 |
| 21/03/2016 | n.a. | n.a. | 7.6246 | 5.6246 |
| 22/03/2016 | n.a. | n.a. | 7.6284 | 5.6284 |
| 23/03/2016 | n.a. | n.a. | 7.6301 | 5.6301 |
| 24/03/2016 | n.a. | n.a. | 7.6286 | 5.6286 |
| 25/03/2016 | 0.6286 | 0.6309 | 7.6297 | 5.6297 |
| 26/03/2016 | 0.6286 | 0.6309 | 7.6297 | 5.6297 |
| 27/03/2016 | 0.6286 | 0.6309 | 7.6297 | 5.6297 |
| 28/03/2016 | 0.6286 | 0.6309 | 7.6297 | 5.6297 |
| 29/03/2016 | n.a. | n.a. | 7.6309 | 5.6309 |
| 30/03/2016 | n.a. | n.a. | 7.6251 | 5.6251 |
| 31/03/2016 | n.a. | n.a. | 7.6286 | 5.6286 |
| 01/04/2016 | n.a. | n.a. | 7.6291 | 5.6291 |
| 02/04/2016 | 0.6291 | 0.6301 | 7.6296 | 5.6296 |
| 03/04/2016 | 0.6291 | 0.6301 | 7.6296 | 5.6296 |
| 04/04/2016 | n.a. | n.a. | 7.6301 | 5.6301 |
| 05/04/2016 | n.a. | n.a. | 7.6266 | 5.6266 |
| 06/04/2016 | n.a. | n.a. | 7.6306 | 5.6306 |
| 07/04/2016 | n.a. | n.a. | 7.6288 | 5.6288 |
| 08/04/2016 | n.a. | n.a. | 7.6308 | 5.6308 |
| 09/04/2016 | 0.6308 | 0.6299 | 7.6303 | 5.6303 |
| 10/04/2016 | 0.6308 | 0.6299 | 7.6303 | 5.6303 |
| 11/04/2016 | n.a. | n.a. | 7.6299 | 5.6299 |
| 12/04/2016 | n.a. | n.a. | 7.6296 | 5.6296 |
| 13/04/2016 | n.a. | n.a. | 7.6284 | 5.6284 |
| 14/04/2016 | n.a. | n.a. | 7.6329 | 5.6329 |
| 15/04/2016 | n.a. | n.a. | 7.6331 | 5.6331 |
| 16/04/2016 | 0.6331 | 0.6344 | 7.6337 | 5.6337 |
| 17/04/2016 | 0.6331 | 0.6344 | 7.6337 | 5.6337 |
| 18/04/2016 | n.a. | n.a. | 7.6344 | 5.6344 |
| 19/04/2016 | n.a. | n.a. | 7.6349 | 5.6349 |
| 20/04/2016 | n.a. | n.a. | 7.6351 | 5.6351 |
| 21/04/2016 | n.a. | n.a. | 7.6381 | 5.6381 |
| 22/04/2016 | n.a. | n.a. | 7.6359 | 5.6359 |
| 23/04/2016 | 0.6359 | 0.6339 | 7.6349 | 5.6349 |
| 24/04/2016 | 0.6359 | 0.6339 | 7.6349 | 5.6349 |
| 25/04/2016 | n.a. | n.a. | 7.6339 | 5.6339 |
| 26/04/2016 | n.a. | n.a. | 7.6344 | 5.6344 |
| 27/04/2016 | n.a. | n.a. | 7.6384 | 5.6384 |
| 28/04/2016 | n.a. | n.a. | 7.6366 | 5.6366 |
| 29/04/2016 | n.a. | n.a. | 7.6366 | 5.6366 |
| 30/04/2016 | 0.6366 | 0.6329 | 7.6348 | 5.6348 |
| 01/05/2016 | 0.6366 | 0.6329 | 7.6348 | 5.6348 |
| 02/05/2016 | 0.6366 | 0.6329 | 7.6348 | 5.6348 |
| 03/05/2016 | n.a. | n.a. | 7.6329 | 5.6329 |
| 04/05/2016 | n.a. | n.a. | 7.6341 | 5.6341 |
| 05/05/2016 | n.a. | n.a. | 7.6318 | 5.6318 |
| 06/05/2016 | 0.6318 | 0.6296 | 7.6307 | 5.6307 |
| 07/05/2016 | 0.6318 | 0.6296 | 7.6307 | 5.6307 |
| 08/05/2016 | 0.6318 | 0.6296 | 7.6307 | 5.6307 |
| 09/05/2016 | n.a. | n.a. | 7.6296 | 5.6296 |
| 10/05/2016 | n.a. | n.a. | 7.6281 | 5.6281 |
| 11/05/2016 | n.a. | n.a. | 7.6266 | 5.6266 |
| 12/05/2016 | n.a. | n.a. | 7.6261 | 5.6261 |
| 13/05/2016 | n.a. | n.a. | 7.6276 | 5.6276 |
| 14/05/2016 | 0.6276 | 0.6261 | 7.6269 | 5.6269 |
| 15/05/2016 | 0.6276 | 0.6261 | 7.6269 | 5.6269 |
| 16/05/2016 | n.a. | n.a. | 7.6261 | 5.6261 |
| 17/05/2016 | n.a. | n.a. | 7.6251 | 5.6251 |
| 18/05/2016 | n.a. | n.a. | 7.6356 | 5.6356 |
| 19/05/2016 | n.a. | n.a. | 7.6539 | 5.6539 |
| 20/05/2016 | n.a. | n.a. | 7.6613 | 5.6613 |
| 21/05/2016 | 0.6613 | 0.6623 | 7.6618 | 5.6618 |

| | | | | |
|---|---|---|---|---|
| 22/05/2016 | 0.6613 | 0.6623 | 7.6618 | 5.6618 |
| 23/05/2016 | n.a. | n.a. | 7.6623 | 5.6623 |
| 24/05/2016 | n.a. | n.a. | 7.6653 | 5.6653 |
| 25/05/2016 | n.a. | n.a. | 7.6666 | 5.6666 |
| 26/05/2016 | n.a. | n.a. | 7.6741 | 5.6741 |
| 27/05/2016 | n.a. | n.a. | 7.6731 | 5.6731 |
| 28/05/2016 | 0.6731 | 0.6858 | 7.6794 | 5.6794 |
| 29/05/2016 | 0.6731 | 0.6858 | 7.6794 | 5.6794 |
| 30/05/2016 | 0.6731 | 0.6858 | 7.6794 | 5.6794 |
| 31/05/2016 | n.a. | n.a. | 7.6858 | 5.6858 |
| 01/06/2016 | n.a. | n.a. | 7.6813 | 5.6813 |
| 02/06/2016 | n.a. | n.a. | 7.6801 | 5.6801 |
| 03/06/2016 | n.a. | n.a. | 7.6822 | 5.6822 |
| 04/06/2016 | 0.6822 | 0.6607 | 7.6714 | 5.6714 |
| 05/06/2016 | 0.6822 | 0.6607 | 7.6714 | 5.6714 |
| 06/06/2016 | n.a. | n.a. | 7.6607 | 5.6607 |
| 07/06/2016 | n.a. | n.a. | 7.6566 | 5.6566 |
| 08/06/2016 | n.a. | n.a. | 7.6580 | 5.6580 |
| 09/06/2016 | n.a. | n.a. | 7.6561 | 5.6561 |
| 10/06/2016 | n.a. | n.a. | 7.6556 | 5.6556 |
| 11/06/2016 | 0.6556 | 0.6525 | 7.6541 | 5.6541 |
| 12/06/2016 | 0.6556 | 0.6525 | 7.6541 | 5.6541 |
| 13/06/2016 | n.a. | n.a. | 7.6525 | 5.6525 |
| 14/06/2016 | n.a. | n.a. | 7.6548 | 5.6548 |
| 15/06/2016 | n.a. | n.a. | 7.6564 | 5.6564 |
| 16/06/2016 | n.a. | n.a. | 7.6466 | 5.6466 |
| 17/06/2016 | n.a. | n.a. | 7.6444 | 5.6444 |
| 18/06/2016 | 0.6444 | 0.6465 | 7.6455 | 5.6455 |
| 19/06/2016 | 0.6444 | 0.6465 | 7.6455 | 5.6455 |
| 20/06/2016 | n.a. | n.a. | 7.6465 | 5.6465 |
| 21/06/2016 | n.a. | n.a. | 7.6419 | 5.6419 |
| 22/06/2016 | n.a. | n.a. | 7.6401 | 5.6401 |
| 23/06/2016 | n.a. | n.a. | 7.6401 | 5.6401 |
| 24/06/2016 | n.a. | n.a. | 7.6236 | 5.6236 |
| 25/06/2016 | 0.6236 | 0.6271 | 7.6254 | 5.6254 |
| 26/06/2016 | 0.6236 | 0.6271 | 7.6254 | 5.6254 |
| 27/06/2016 | n.a. | n.a. | 7.6271 | 5.6271 |
| 28/06/2016 | n.a. | n.a. | 7.6311 | 5.6311 |
| 29/06/2016 | n.a. | n.a. | 7.6461 | 5.6461 |
| 30/06/2016 | n.a. | n.a. | 7.6541 | 5.6541 |
| 01/07/2016 | n.a. | n.a. | 7.6534 | 5.6534 |
| 02/07/2016 | 0.6534 | 0.6564 | 7.6549 | 5.6549 |
| 03/07/2016 | 0.6534 | 0.6564 | 7.6549 | 5.6549 |
| 04/07/2016 | n.a. | n.a. | 7.6564 | 5.6564 |
| 05/07/2016 | n.a. | n.a. | 7.6571 | 5.6571 |
| 06/07/2016 | n.a. | n.a. | 7.6611 | 5.6611 |
| 07/07/2016 | n.a. | n.a. | 7.6646 | 5.6646 |
| 08/07/2016 | n.a. | n.a. | 7.6671 | 5.6671 |
| 09/07/2016 | 0.6671 | 0.6691 | 7.6681 | 5.6681 |
| 10/07/2016 | 0.6671 | 0.6691 | 7.6681 | 5.6681 |
| 11/07/2016 | n.a. | n.a. | 7.6691 | 5.6691 |
| 12/07/2016 | n.a. | n.a. | 7.6734 | 5.6734 |
| 13/07/2016 | n.a. | n.a. | 7.6801 | 5.6801 |
| 14/07/2016 | n.a. | n.a. | 7.6791 | 5.6791 |
| 15/07/2016 | n.a. | n.a. | 7.6879 | 5.6879 |
| 16/07/2016 | 0.6879 | 0.6956 | 7.6917 | 5.6917 |
| 17/07/2016 | 0.6879 | 0.6956 | 7.6917 | 5.6917 |
| 18/07/2016 | n.a. | n.a. | 7.6956 | 5.6956 |
| 19/07/2016 | n.a. | n.a. | 7.6971 | 5.6971 |
| 20/07/2016 | n.a. | n.a. | 7.7016 | 5.7016 |
| 21/07/2016 | n.a. | n.a. | 7.7145 | 5.7145 |
| 22/07/2016 | n.a. | n.a. | 7.7210 | 5.7210 |
| 23/07/2016 | 0.7210 | 0.7335 | 7.7273 | 5.7273 |
| 24/07/2016 | 0.7210 | 0.7335 | 7.7273 | 5.7273 |
| 25/07/2016 | n.a. | n.a. | 7.7335 | 5.7335 |
| 26/07/2016 | n.a. | n.a. | 7.7430 | 5.7430 |
| 27/07/2016 | n.a. | n.a. | 7.7515 | 5.7515 |
| 28/07/2016 | n.a. | n.a. | 7.7565 | 5.7565 |
| 29/07/2016 | n.a. | n.a. | 7.7591 | 5.7591 |
| 30/07/2016 | 0.7591 | 0.7591 | 7.7591 | 5.7591 |
| 31/07/2016 | 0.7591 | 0.7591 | 7.7591 | 5.7591 |
| 01/08/2016 | n.a. | n.a. | 7.7591 | 5.7591 |
| 02/08/2016 | n.a. | n.a. | 7.7676 | 5.7676 |
| 03/08/2016 | n.a. | n.a. | 7.7776 | 5.7776 |
| 04/08/2016 | n.a. | n.a. | 7.7876 | 5.7876 |
| 05/08/2016 | n.a. | n.a. | 7.7924 | 5.7924 |
| 06/08/2016 | 0.7924 | 0.8065 | 7.7994 | 5.7994 |
| 07/08/2016 | 0.7924 | 0.8065 | 7.7994 | 5.7994 |
| 08/08/2016 | n.a. | n.a. | 7.8065 | 5.8065 |
| 09/08/2016 | n.a. | n.a. | 7.8160 | 5.8160 |
| 10/08/2016 | n.a. | n.a. | 7.8176 | 5.8176 |
| 11/08/2016 | n.a. | n.a. | 7.8170 | 5.8170 |
| 12/08/2016 | n.a. | n.a. | 7.8183 | 5.8183 |
| 13/08/2016 | 0.8183 | 0.8041 | 7.8112 | 5.8112 |
| 14/08/2016 | 0.8183 | 0.8041 | 7.8112 | 5.8112 |
| 15/08/2016 | n.a. | n.a. | 7.8041 | 5.8041 |
| 16/08/2016 | n.a. | n.a. | 7.8013 | 5.8013 |
| 17/08/2016 | n.a. | n.a. | 7.8113 | 5.8113 |
| 18/08/2016 | n.a. | n.a. | 7.8110 | 5.8110 |
| 19/08/2016 | n.a. | n.a. | 7.8171 | 5.8171 |
| 20/08/2016 | 0.8171 | 0.8254 | 7.8213 | 5.8213 |
| 21/08/2016 | 0.8171 | 0.8254 | 7.8213 | 5.8213 |
| 22/08/2016 | n.a. | n.a. | 7.8254 | 5.8254 |
| 23/08/2016 | n.a. | n.a. | 7.8254 | 5.8254 |
| 24/08/2016 | n.a. | n.a. | 7.8254 | 5.8254 |
| 25/08/2016 | n.a. | n.a. | 7.8293 | 5.8293 |
| 26/08/2016 | n.a. | n.a. | 7.8334 | 5.8334 |
| 27/08/2016 | 0.8334 | 0.8421 | 7.8378 | 5.8378 |
| 28/08/2016 | 0.8334 | 0.8421 | 7.8378 | 5.8378 |
| 29/08/2016 | 0.8334 | 0.8421 | 7.8378 | 5.8378 |
| 30/08/2016 | n.a. | n.a. | 7.8421 | 5.8421 |
| 31/08/2016 | n.a. | n.a. | 7.8393 | 5.8393 |
| 01/09/2016 | n.a. | n.a. | 7.8357 | 5.8357 |
| 02/09/2016 | n.a. | n.a. | 7.8351 | 5.8351 |
| 03/09/2016 | 0.8351 | 0.8334 | 7.8343 | 5.8343 |
| 04/09/2016 | 0.8351 | 0.8334 | 7.8343 | 5.8343 |
| 05/09/2016 | n.a. | n.a. | 7.8334 | 5.8334 |
| 06/09/2016 | n.a. | n.a. | 7.8407 | 5.8407 |
| 07/09/2016 | n.a. | n.a. | 7.8336 | 5.8336 |
| 08/09/2016 | n.a. | n.a. | 7.8454 | 5.8454 |
| 09/09/2016 | n.a. | n.a. | 7.8522 | 5.8522 |
| 10/09/2016 | 0.8522 | 0.8558 | 7.8540 | 5.8540 |
| 11/09/2016 | 0.8522 | 0.8558 | 7.8540 | 5.8540 |
| 12/09/2016 | n.a. | n.a. | 7.8558 | 5.8558 |
| 13/09/2016 | n.a. | n.a. | 7.8503 | 5.8503 |
| 14/09/2016 | n.a. | n.a. | 7.8539 | 5.8539 |
| 15/09/2016 | n.a. | n.a. | 7.8566 | 5.8566 |

| | | | | |
|---|---|---|---|---|
| 16/09/2016 | n.a. | n.a. | 7.8571 | 5.8571 |
| 17/09/2016 | 0.8571 | 0.8607 | 7.8589 | 5.8589 |
| 18/09/2016 | 0.8571 | 0.8607 | 7.8589 | 5.8589 |
| 19/09/2016 | n.a. | n.a. | 7.8607 | 5.8607 |
| 20/09/2016 | n.a. | n.a. | 7.8659 | 5.8659 |
| 21/09/2016 | n.a. | n.a. | 7.8633 | 5.8633 |
| 22/09/2016 | n.a. | n.a. | 7.8567 | 5.8567 |
| 23/09/2016 | n.a. | n.a. | 7.8529 | 5.8529 |
| 24/09/2016 | 0.8529 | 0.8529 | 7.8529 | 5.8529 |
| 25/09/2016 | 0.8529 | 0.8529 | 7.8529 | 5.8529 |
| 26/09/2016 | n.a. | n.a. | 7.8529 | 5.8529 |
| 27/09/2016 | n.a. | n.a. | 7.8538 | 5.8538 |
| 28/09/2016 | n.a. | n.a. | 7.8377 | 5.8377 |
| 29/09/2016 | n.a. | n.a. | 7.8456 | 5.8456 |
| 30/09/2016 | n.a. | n.a. | 7.8537 | 5.8537 |
| 01/10/2016 | 0.8537 | 0.8579 | 7.8558 | 5.8558 |
| 02/10/2016 | 0.8537 | 0.8579 | 7.8558 | 5.8558 |
| 03/10/2016 | n.a. | n.a. | 7.8579 | 5.8579 |
| 04/10/2016 | n.a. | n.a. | 7.8643 | 5.8643 |
| 05/10/2016 | n.a. | n.a. | 7.8679 | 5.8679 |
| 06/10/2016 | n.a. | n.a. | 7.8716 | 5.8716 |
| 07/10/2016 | n.a. | n.a. | 7.8761 | 5.8761 |
| 08/10/2016 | 0.8761 | 0.8739 | 7.8750 | 5.8750 |
| 09/10/2016 | 0.8761 | 0.8739 | 7.8750 | 5.8750 |
| 10/10/2016 | n.a. | n.a. | 7.8739 | 5.8739 |
| 11/10/2016 | n.a. | n.a. | 7.8775 | 5.8775 |
| 12/10/2016 | n.a. | n.a. | 7.8811 | 5.8811 |
| 13/10/2016 | n.a. | n.a. | 7.8800 | 5.8800 |
| 14/10/2016 | n.a. | n.a. | 7.8817 | 5.8817 |
| 15/10/2016 | 0.8817 | 0.8776 | 7.8796 | 5.8796 |
| 16/10/2016 | 0.8817 | 0.8776 | 7.8796 | 5.8796 |
| 17/10/2016 | n.a. | n.a. | 7.8776 | 5.8776 |
| 18/10/2016 | n.a. | n.a. | 7.8812 | 5.8812 |
| 19/10/2016 | n.a. | n.a. | 7.8807 | 5.8807 |
| 20/10/2016 | n.a. | n.a. | 7.8818 | 5.8818 |
| 21/10/2016 | n.a. | n.a. | 7.8818 | 5.8818 |
| 22/10/2016 | 0.8818 | 0.8837 | 7.8828 | 5.8828 |
| 23/10/2016 | 0.8818 | 0.8837 | 7.8828 | 5.8828 |
| 24/10/2016 | n.a. | n.a. | 7.8837 | 5.8837 |
| 25/10/2016 | n.a. | n.a. | 7.8857 | 5.8857 |
| 26/10/2016 | n.a. | n.a. | 7.8904 | 5.8904 |
| 27/10/2016 | n.a. | n.a. | 7.8873 | 5.8873 |
| 28/10/2016 | n.a. | n.a. | 7.8859 | 5.8859 |
| 29/10/2016 | 0.8859 | 0.8843 | 7.8851 | 5.8851 |
| 30/10/2016 | 0.8859 | 0.8843 | 7.8851 | 5.8851 |
| 31/10/2016 | n.a. | n.a. | 7.8843 | 5.8843 |
| 01/11/2016 | n.a. | n.a. | 7.8809 | 5.8809 |
| 02/11/2016 | n.a. | n.a. | 7.8757 | 5.8757 |
| 03/11/2016 | n.a. | n.a. | 7.8809 | 5.8809 |
| 04/11/2016 | n.a. | n.a. | 7.8826 | 5.8826 |
| 05/11/2016 | 0.8826 | 0.8868 | 7.8847 | 5.8847 |
| 06/11/2016 | 0.8826 | 0.8868 | 7.8847 | 5.8847 |
| 07/11/2016 | n.a. | n.a. | 7.8868 | 5.8868 |
| 08/11/2016 | n.a. | n.a. | 7.8823 | 5.8823 |
| 09/11/2016 | n.a. | n.a. | 7.8865 | 5.8865 |
| 10/11/2016 | n.a. | n.a. | 7.9021 | 5.9021 |
| 11/11/2016 | n.a. | n.a. | 7.9057 | 5.9057 |
| 12/11/2016 | 0.9057 | 0.9112 | 7.9084 | 5.9084 |
| 13/11/2016 | 0.9057 | 0.9112 | 7.9084 | 5.9084 |
| 14/11/2016 | n.a. | n.a. | 7.9112 | 5.9112 |
| 15/11/2016 | n.a. | n.a. | 7.9062 | 5.9062 |
| 16/11/2016 | n.a. | n.a. | 7.9087 | 5.9087 |
| 17/11/2016 | n.a. | n.a. | 7.9112 | 5.9112 |
| 18/11/2016 | n.a. | n.a. | 7.9162 | 5.9162 |
| 19/11/2016 | 0.9162 | 0.9198 | 7.9180 | 5.9180 |
| 20/11/2016 | 0.9162 | 0.9198 | 7.9180 | 5.9180 |
| 21/11/2016 | n.a. | n.a. | 7.9198 | 5.9198 |
| 22/11/2016 | n.a. | n.a. | 7.9248 | 5.9248 |
| 23/11/2016 | n.a. | n.a. | 7.9301 | 5.9301 |
| 24/11/2016 | n.a. | n.a. | 7.9371 | 5.9371 |
| 25/11/2016 | n.a. | n.a. | 7.9373 | 5.9373 |
| 26/11/2016 | 0.9373 | 0.9351 | 7.9362 | 5.9362 |
| 27/11/2016 | 0.9373 | 0.9351 | 7.9362 | 5.9362 |
| 28/11/2016 | n.a. | n.a. | 7.9351 | 5.9351 |
| 29/11/2016 | n.a. | n.a. | 7.9307 | 5.9307 |
| 30/11/2016 | n.a. | n.a. | 7.9342 | 5.9342 |
| 01/12/2016 | n.a. | n.a. | 7.9417 | 5.9417 |
| 02/12/2016 | n.a. | n.a. | 7.9464 | 5.9464 |
| 03/12/2016 | 0.9464 | 0.9481 | 7.9472 | 5.9472 |
| 04/12/2016 | 0.9464 | 0.9481 | 7.9472 | 5.9472 |
| 05/12/2016 | n.a. | n.a. | 7.9481 | 5.9481 |
| 06/12/2016 | n.a. | n.a. | 7.9508 | 5.9508 |
| 07/12/2016 | n.a. | n.a. | 7.9508 | 5.9508 |
| 08/12/2016 | n.a. | n.a. | 7.9531 | 5.9531 |
| 09/12/2016 | n.a. | n.a. | 7.9565 | 5.9565 |
| 10/12/2016 | 0.9565 | 0.9587 | 7.9576 | 5.9576 |
| 11/12/2016 | 0.9565 | 0.9587 | 7.9576 | 5.9576 |
| 12/12/2016 | n.a. | n.a. | 7.9587 | 5.9587 |
| 13/12/2016 | n.a. | n.a. | 7.9634 | 5.9634 |
| 14/12/2016 | n.a. | n.a. | 7.9704 | 5.9704 |
| 15/12/2016 | n.a. | n.a. | 7.9932 | 5.9932 |
| 16/12/2016 | n.a. | n.a. | 7.9973 | 5.9973 |
| 17/12/2016 | 0.9973 | 0.9943 | 7.9958 | 5.9958 |
| 18/12/2016 | 0.9973 | 0.9943 | 7.9958 | 5.9958 |
| 19/12/2016 | n.a. | n.a. | 7.9943 | 5.9943 |
| 20/12/2016 | n.a. | n.a. | 7.9962 | 5.9962 |
| 21/12/2016 | n.a. | n.a. | 7.9976 | 5.9976 |
| 22/12/2016 | n.a. | n.a. | 7.9971 | 5.9971 |
| 23/12/2016 | n.a. | n.a. | 7.9971 | 5.9971 |
| 24/12/2016 | 0.9971 | 0.9982 | 7.9976 | 5.9976 |
| 25/12/2016 | 0.9971 | 0.9982 | 7.9976 | 5.9976 |
| 26/12/2016 | 0.9971 | 0.9982 | 7.9976 | 5.9976 |
| 27/12/2016 | 0.9971 | 0.9982 | 7.9976 | 5.9976 |
| 28/12/2016 | n.a. | n.a. | 7.9982 | 5.9982 |
| 29/12/2016 | n.a. | n.a. | 7.9979 | 5.9979 |
| 30/12/2016 | n.a. | n.a. | 7.9979 | 5.9979 |
| 31/12/2016 | 0.9979 | 0.9987 | 7.9983 | 5.9983 |
| 01/01/2017 | 0.9979 | 0.9987 | 7.9983 | 5.9983 |
| 02/01/2017 | 0.9979 | 0.9987 | 7.9983 | 5.9983 |
| 03/01/2017 | n.a. | n.a. | 7.9987 | 5.9987 |
| 04/01/2017 | n.a. | n.a. | 8.0051 | 6.0051 |
| 05/01/2017 | n.a. | n.a. | 8.0093 | 6.0093 |
| 06/01/2017 | n.a. | n.a. | 8.0101 | 6.0101 |
| 07/01/2017 | 1.0101 | 1.0148 | 8.0125 | 6.0125 |
| 08/01/2017 | 1.0101 | 1.0148 | 8.0125 | 6.0125 |
| 09/01/2017 | n.a. | n.a. | 8.0148 | 6.0148 |
| 10/01/2017 | n.a. | n.a. | 8.0179 | 6.0179 |

| Date | | | | |
|---|---|---|---|---|
| 11/01/2017 | n.a. | n.a. | 8.0218 | 6.0218 |
| 12/01/2017 | n.a. | n.a. | 8.0218 | 6.0218 |
| 13/01/2017 | n.a. | n.a. | 8.0232 | 6.0232 |
| 14/01/2017 | 1.0232 | 1.0237 | 8.0234 | 6.0234 |
| 15/01/2017 | 1.0232 | 1.0237 | 8.0234 | 6.0234 |
| 16/01/2017 | n.a. | n.a. | 8.0237 | 6.0237 |
| 17/01/2017 | n.a. | n.a. | 8.0248 | 6.0248 |
| 18/01/2017 | n.a. | n.a. | 8.0301 | 6.0301 |
| 19/01/2017 | n.a. | n.a. | 8.0412 | 6.0412 |
| 20/01/2017 | n.a. | n.a. | 8.0434 | 6.0434 |
| 21/01/2017 | 1.0434 | 1.0379 | 8.0407 | 6.0407 |
| 22/01/2017 | 1.0434 | 1.0379 | 8.0407 | 6.0407 |
| 23/01/2017 | n.a. | n.a. | 8.0379 | 6.0379 |
| 24/01/2017 | n.a. | n.a. | 8.0318 | 6.0318 |
| 25/01/2017 | n.a. | n.a. | 8.0373 | 6.0373 |
| 26/01/2017 | n.a. | n.a. | 8.0390 | 6.0390 |
| 27/01/2017 | n.a. | n.a. | 8.0390 | 6.0390 |
| 28/01/2017 | 1.0390 | 1.0340 | 8.0365 | 6.0365 |
| 29/01/2017 | 1.0390 | 1.0340 | 8.0365 | 6.0365 |
| 30/01/2017 | n.a. | n.a. | 8.0340 | 6.0340 |
| 31/01/2017 | n.a. | n.a. | 8.0346 | 6.0346 |
| 01/02/2017 | n.a. | n.a. | 8.0346 | 6.0346 |
| 02/02/2017 | n.a. | n.a. | 8.0337 | 6.0337 |
| 03/02/2017 | n.a. | n.a. | 8.0340 | 6.0340 |
| 04/02/2017 | 1.0340 | 1.0384 | 8.0362 | 6.0362 |
| 05/02/2017 | 1.0340 | 1.0384 | 8.0362 | 6.0362 |
| 06/02/2017 | n.a. | n.a. | 8.0384 | 6.0384 |
| 07/02/2017 | n.a. | n.a. | 8.0382 | 6.0382 |
| 08/02/2017 | n.a. | n.a. | 8.0337 | 6.0337 |
| 09/02/2017 | n.a. | n.a. | 8.0337 | 6.0337 |
| 10/02/2017 | n.a. | n.a. | 8.0362 | 6.0362 |
| 11/02/2017 | 1.0362 | 1.0390 | 8.0376 | 6.0376 |
| 12/02/2017 | 1.0362 | 1.0390 | 8.0376 | 6.0376 |
| 13/02/2017 | n.a. | n.a. | 8.0390 | 6.0390 |
| 14/02/2017 | n.a. | n.a. | 8.0373 | 6.0373 |
| 15/02/2017 | n.a. | n.a. | 8.0418 | 6.0418 |
| 16/02/2017 | n.a. | n.a. | 8.0565 | 6.0565 |
| 17/02/2017 | n.a. | n.a. | 8.0523 | 6.0523 |
| 18/02/2017 | 1.0523 | 1.0501 | 8.0512 | 6.0512 |
| 19/02/2017 | 1.0523 | 1.0501 | 8.0512 | 6.0512 |
| 20/02/2017 | n.a. | n.a. | 8.0501 | 6.0501 |
| 21/02/2017 | n.a. | n.a. | 8.0534 | 6.0534 |
| 22/02/2017 | n.a. | n.a. | 8.0540 | 6.0540 |
| 23/02/2017 | n.a. | n.a. | 8.0523 | 6.0523 |
| 24/02/2017 | n.a. | n.a. | 8.0540 | 6.0540 |
| 25/02/2017 | 1.0540 | 1.0546 | 8.0543 | 6.0543 |
| 26/02/2017 | 1.0540 | 1.0546 | 8.0543 | 6.0543 |
| 27/02/2017 | n.a. | n.a. | 8.0546 | 6.0546 |
| 28/02/2017 | n.a. | n.a. | 8.0640 | 6.0640 |
| 01/03/2017 | n.a. | n.a. | 8.0928 | 6.0928 |
| 02/03/2017 | n.a. | n.a. | 8.1000 | 6.1000 |
| 03/03/2017 | n.a. | n.a. | 8.1017 | 6.1017 |
| 04/03/2017 | 1.1017 | 1.1062 | 8.1039 | 6.1039 |
| 05/03/2017 | 1.1017 | 1.1062 | 8.1039 | 6.1039 |
| 06/03/2017 | n.a. | n.a. | 8.1062 | 6.1062 |
| 07/03/2017 | n.a. | n.a. | 8.1062 | 6.1062 |
| 08/03/2017 | n.a. | n.a. | 8.1090 | 6.1090 |
| 09/03/2017 | n.a. | n.a. | 8.1196 | 6.1196 |
| 10/03/2017 | n.a. | n.a. | 8.1212 | 6.1212 |
| 11/03/2017 | 1.1212 | 1.1312 | 8.1262 | 6.1262 |
| 12/03/2017 | 1.1212 | 1.1312 | 8.1262 | 6.1262 |
| 13/03/2017 | n.a. | n.a. | 8.1312 | 6.1312 |
| 14/03/2017 | n.a. | n.a. | 8.1373 | 6.1373 |
| 15/03/2017 | n.a. | n.a. | 8.1482 | 6.1482 |
| 16/03/2017 | n.a. | n.a. | 8.1518 | 6.1518 |
| 17/03/2017 | n.a. | n.a. | 8.1518 | 6.1518 |
| 18/03/2017 | 1.1518 | 1.1562 | 8.1540 | 6.1540 |
| 19/03/2017 | 1.1518 | 1.1562 | 8.1540 | 6.1540 |
| 20/03/2017 | n.a. | n.a. | 8.1562 | 6.1562 |
| 21/03/2017 | n.a. | n.a. | 8.1562 | 6.1562 |
| 22/03/2017 | n.a. | n.a. | 8.1568 | 6.1568 |
| 23/03/2017 | n.a. | n.a. | 8.1529 | 6.1529 |
| 24/03/2017 | n.a. | n.a. | 8.1513 | 6.1513 |
| 25/03/2017 | 1.1513 | 1.1519 | 8.1516 | 6.1516 |
| 26/03/2017 | 1.1513 | 1.1519 | 8.1516 | 6.1516 |
| 27/03/2017 | n.a. | n.a. | 8.1519 | 6.1519 |
| 28/03/2017 | n.a. | n.a. | 8.1522 | 6.1522 |
| 29/03/2017 | n.a. | n.a. | 8.1468 | 6.1468 |
| 30/03/2017 | n.a. | n.a. | 8.1476 | 6.1476 |
| 31/03/2017 | n.a. | n.a. | 8.1496 | 6.1496 |
| 01/04/2017 | 1.1496 | 1.1498 | 8.1497 | 6.1497 |
| 02/04/2017 | 1.1496 | 1.1498 | 8.1497 | 6.1497 |
| 03/04/2017 | n.a. | n.a. | 8.1498 | 6.1498 |
| 04/04/2017 | n.a. | n.a. | 8.1498 | 6.1498 |
| 05/04/2017 | n.a. | n.a. | 8.1504 | 6.1504 |
| 06/04/2017 | n.a. | n.a. | 8.1554 | 6.1554 |
| 07/04/2017 | n.a. | n.a. | 8.1576 | 6.1576 |
| 08/04/2017 | 1.1576 | 1.1551 | 8.1564 | 6.1564 |
| 09/04/2017 | 1.1576 | 1.1551 | 8.1564 | 6.1564 |
| 10/04/2017 | 1.1576 | 1.1551 | 8.1564 | 6.1564 |
| 11/04/2017 | n.a. | n.a. | 8.1551 | 6.1551 |
| 12/04/2017 | n.a. | n.a. | 8.1584 | 6.1584 |
| 13/04/2017 | n.a. | n.a. | 8.1584 | 6.1584 |
| 14/04/2017 | 1.1584 | 1.1562 | 8.1573 | 6.1573 |
| 15/04/2017 | 1.1584 | 1.1562 | 8.1573 | 6.1573 |
| 16/04/2017 | 1.1584 | 1.1562 | 8.1573 | 6.1573 |
| 17/04/2017 | 1.1584 | 1.1562 | 8.1573 | 6.1573 |
| 18/04/2017 | n.a. | n.a. | 8.1562 | 6.1562 |
| 19/04/2017 | n.a. | n.a. | 8.1557 | 6.1557 |
| 20/04/2017 | n.a. | n.a. | 8.1532 | 6.1532 |
| 21/04/2017 | n.a. | n.a. | 8.1562 | 6.1562 |
| 22/04/2017 | 1.1562 | 1.1665 | 8.1614 | 6.1614 |
| 23/04/2017 | 1.1562 | 1.1665 | 8.1614 | 6.1614 |
| 24/04/2017 | n.a. | n.a. | 8.1665 | 6.1665 |
| 25/04/2017 | n.a. | n.a. | 8.1704 | 6.1704 |
| 26/04/2017 | n.a. | n.a. | 8.1718 | 6.1718 |
| 27/04/2017 | n.a. | n.a. | 8.1696 | 6.1696 |
| 28/04/2017 | n.a. | n.a. | 8.1723 | 6.1723 |
| 29/04/2017 | 1.1723 | 1.1737 | 8.1730 | 6.1730 |
| 30/04/2017 | 1.1723 | 1.1737 | 8.1730 | 6.1730 |
| 01/05/2017 | 1.1723 | 1.1737 | 8.1730 | 6.1730 |
| 02/05/2017 | n.a. | n.a. | 8.1737 | 6.1737 |
| 03/05/2017 | n.a. | n.a. | 8.1712 | 6.1712 |
| 04/05/2017 | n.a. | n.a. | 8.1793 | 6.1793 |
| 05/05/2017 | n.a. | n.a. | 8.1804 | 6.1804 |
| 06/05/2017 | 1.1804 | 1.1846 | 8.1825 | 6.1825 |
| 07/05/2017 | 1.1804 | 1.1846 | 8.1825 | 6.1825 |

31

| Date | | | | |
|---|---|---|---|---|
| 08/05/2017 | n.a. | n.a. | 8.1846 | 6.1846 |
| 09/05/2017 | n.a. | n.a. | 8.1820 | 6.1820 |
| 10/05/2017 | n.a. | n.a. | 8.1809 | 6.1809 |
| 11/05/2017 | n.a. | n.a. | 8.1818 | 6.1818 |
| 12/05/2017 | n.a. | n.a. | 8.1796 | 6.1796 |
| 13/05/2017 | 1.1796 | 1.1794 | 8.1795 | 6.1795 |
| 14/05/2017 | 1.1796 | 1.1794 | 8.1795 | 6.1795 |
| 15/05/2017 | n.a. | n.a. | 8.1794 | 6.1794 |
| 16/05/2017 | n.a. | n.a. | 8.1812 | 6.1812 |
| 17/05/2017 | n.a. | n.a. | 8.1784 | 6.1784 |
| 18/05/2017 | n.a. | n.a. | 8.1717 | 6.1717 |
| 19/05/2017 | n.a. | n.a. | 8.1864 | 6.1864 |
| 20/05/2017 | 1.1864 | 1.1920 | 8.1892 | 6.1892 |
| 21/05/2017 | 1.1864 | 1.1920 | 8.1892 | 6.1892 |
| 22/05/2017 | n.a. | n.a. | 8.1920 | 6.1920 |
| 23/05/2017 | n.a. | n.a. | 8.1887 | 6.1887 |
| 24/05/2017 | n.a. | n.a. | 8.1976 | 6.1976 |
| 25/05/2017 | n.a. | n.a. | 8.2004 | 6.2004 |
| 26/05/2017 | n.a. | n.a. | 8.2018 | 6.2018 |
| 27/05/2017 | 1.2018 | 1.2018 | 8.2018 | 6.2018 |
| 28/05/2017 | 1.2018 | 1.2018 | 8.2018 | 6.2018 |
| 29/05/2017 | 1.2018 | 1.2018 | 8.2018 | 6.2018 |
| 30/05/2017 | n.a. | n.a. | 8.2018 | 6.2018 |
| 31/05/2017 | n.a. | n.a. | 8.2100 | 6.2100 |
| 01/06/2017 | n.a. | n.a. | 8.2181 | 6.2181 |
| 02/06/2017 | n.a. | n.a. | 8.2225 | 6.2225 |
| 03/06/2017 | 1.2225 | 1.2196 | 8.2210 | 6.2210 |
| 04/06/2017 | 1.2225 | 1.2196 | 8.2210 | 6.2210 |
| 05/06/2017 | n.a. | n.a. | 8.2196 | 6.2196 |
| 06/06/2017 | n.a. | n.a. | 8.2190 | 6.2190 |
| 07/06/2017 | n.a. | n.a. | 8.2210 | 6.2210 |
| 08/06/2017 | n.a. | n.a. | 8.2281 | 6.2281 |
| 09/06/2017 | n.a. | n.a. | 8.2364 | 6.2364 |
| 10/06/2017 | 1.2364 | 1.2417 | 8.2391 | 6.2391 |
| 11/06/2017 | 1.2364 | 1.2417 | 8.2391 | 6.2391 |
| 12/06/2017 | n.a. | n.a. | 8.2417 | 6.2417 |
| 13/06/2017 | n.a. | n.a. | 8.2456 | 6.2456 |
| 14/06/2017 | n.a. | n.a. | 8.2503 | 6.2503 |
| 15/06/2017 | n.a. | n.a. | 8.2674 | 6.2674 |
| 16/06/2017 | n.a. | n.a. | 8.2736 | 6.2736 |
| 17/06/2017 | 1.2736 | 1.2802 | 8.2769 | 6.2769 |
| 18/06/2017 | 1.2736 | 1.2802 | 8.2769 | 6.2769 |
| 19/06/2017 | n.a. | n.a. | 8.2802 | 6.2802 |
| 20/06/2017 | n.a. | n.a. | 8.2872 | 6.2872 |
| 21/06/2017 | n.a. | n.a. | 8.2894 | 6.2894 |
| 22/06/2017 | n.a. | n.a. | 8.2956 | 6.2956 |
| 23/06/2017 | n.a. | n.a. | 8.2933 | 6.2933 |
| 24/06/2017 | 1.2933 | 1.2948 | 8.2941 | 6.2941 |
| 25/06/2017 | 1.2933 | 1.2948 | 8.2941 | 6.2941 |
| 26/06/2017 | n.a. | n.a. | 8.2948 | 6.2948 |
| 27/06/2017 | n.a. | n.a. | 8.2951 | 6.2951 |
| 28/06/2017 | n.a. | n.a. | 8.2964 | 6.2964 |
| 29/06/2017 | n.a. | n.a. | 8.2986 | 6.2986 |
| 30/06/2017 | n.a. | n.a. | 8.2992 | 6.2992 |
| 01/07/2017 | 1.2992 | 1.3007 | 8.2999 | 6.2999 |
| 02/07/2017 | 1.2992 | 1.3007 | 8.2999 | 6.2999 |
| 03/07/2017 | n.a. | n.a. | 8.3007 | 6.3007 |
| 04/07/2017 | n.a. | n.a. | 8.3021 | 6.3021 |
| 05/07/2017 | n.a. | n.a. | 8.3030 | 6.3030 |
| 06/07/2017 | n.a. | n.a. | 8.3041 | 6.3041 |
| 07/07/2017 | n.a. | n.a. | 8.3052 | 6.3052 |
| 08/07/2017 | 1.3052 | 1.3041 | 8.3047 | 6.3047 |
| 09/07/2017 | 1.3052 | 1.3041 | 8.3047 | 6.3047 |
| 10/07/2017 | n.a. | n.a. | 8.3041 | 6.3041 |
| 11/07/2017 | n.a. | n.a. | 8.3035 | 6.3035 |
| 12/07/2017 | n.a. | n.a. | 8.3039 | 6.3039 |
| 13/07/2017 | n.a. | n.a. | 8.3036 | 6.3036 |
| 14/07/2017 | n.a. | n.a. | 8.3036 | 6.3036 |
| 15/07/2017 | 1.3036 | 1.3061 | 8.3049 | 6.3049 |
| 16/07/2017 | 1.3036 | 1.3061 | 8.3049 | 6.3049 |
| 17/07/2017 | n.a. | n.a. | 8.3061 | 6.3061 |
| 18/07/2017 | n.a. | n.a. | 8.3069 | 6.3069 |
| 19/07/2017 | n.a. | n.a. | 8.3072 | 6.3072 |
| 20/07/2017 | n.a. | n.a. | 8.3125 | 6.3125 |
| 21/07/2017 | n.a. | n.a. | 8.3144 | 6.3144 |
| 22/07/2017 | 1.3144 | 1.3139 | 8.3142 | 6.3142 |
| 23/07/2017 | 1.3144 | 1.3139 | 8.3142 | 6.3142 |
| 24/07/2017 | n.a. | n.a. | 8.3139 | 6.3139 |
| 25/07/2017 | n.a. | n.a. | 8.3167 | 6.3167 |
| 26/07/2017 | n.a. | n.a. | 8.3139 | 6.3139 |
| 27/07/2017 | n.a. | n.a. | 8.3111 | 6.3111 |
| 28/07/2017 | n.a. | n.a. | 8.3106 | 6.3106 |
| 29/07/2017 | 1.3106 | 1.3106 | 8.3106 | 6.3106 |
| 30/07/2017 | 1.3106 | 1.3106 | 8.3106 | 6.3106 |
| 31/07/2017 | n.a. | n.a. | 8.3106 | 6.3106 |
| 01/08/2017 | n.a. | n.a. | 8.3106 | 6.3106 |
| 02/08/2017 | n.a. | n.a. | 8.3128 | 6.3128 |
| 03/08/2017 | n.a. | n.a. | 8.3117 | 6.3117 |
| 04/08/2017 | n.a. | n.a. | 8.3119 | 6.3119 |
| 05/08/2017 | 1.3119 | 1.3114 | 8.3117 | 6.3117 |
| 06/08/2017 | 1.3119 | 1.3114 | 8.3117 | 6.3117 |
| 07/08/2017 | n.a. | n.a. | 8.3114 | 6.3114 |
| 08/08/2017 | n.a. | n.a. | 8.3094 | 6.3094 |
| 09/08/2017 | n.a. | n.a. | 8.3092 | 6.3092 |
| 10/08/2017 | n.a. | n.a. | 8.3091 | 6.3091 |
| 11/08/2017 | n.a. | n.a. | 8.3150 | 6.3150 |
| 12/08/2017 | 1.3150 | 1.3142 | 8.3146 | 6.3146 |
| 13/08/2017 | 1.3150 | 1.3142 | 8.3146 | 6.3146 |
| 14/08/2017 | n.a. | n.a. | 8.3142 | 6.3142 |
| 15/08/2017 | n.a. | n.a. | 8.3142 | 6.3142 |
| 16/08/2017 | n.a. | n.a. | 8.3167 | 6.3167 |
| 17/08/2017 | n.a. | n.a. | 8.3164 | 6.3164 |
| 18/08/2017 | n.a. | n.a. | 8.3147 | 6.3147 |
| 19/08/2017 | 1.3147 | 1.3144 | 8.3146 | 6.3146 |
| 20/08/2017 | 1.3147 | 1.3144 | 8.3146 | 6.3146 |
| 21/08/2017 | n.a. | n.a. | 8.3144 | 6.3144 |
| 22/08/2017 | n.a. | n.a. | 8.3172 | 6.3172 |
| 23/08/2017 | n.a. | n.a. | 8.3172 | 6.3172 |
| 24/08/2017 | n.a. | n.a. | 8.3172 | 6.3172 |
| 25/08/2017 | n.a. | n.a. | 8.3178 | 6.3178 |
| 26/08/2017 | 1.3178 | 1.3169 | 8.3174 | 6.3174 |
| 27/08/2017 | 1.3178 | 1.3169 | 8.3174 | 6.3174 |
| 28/08/2017 | 1.3178 | 1.3169 | 8.3174 | 6.3174 |
| 29/08/2017 | n.a. | n.a. | 8.3169 | 6.3169 |
| 30/08/2017 | n.a. | n.a. | 8.3161 | 6.3161 |
| 31/08/2017 | n.a. | n.a. | 8.3178 | 6.3178 |
| 01/09/2017 | n.a. | n.a. | 8.3161 | 6.3161 |

| Date | | | | |
|---|---|---|---|---|
| 02/09/2017 | 1.3161 | 1.3161 | 8.3161 | 6.3161 |
| 03/09/2017 | 1.3161 | 1.3161 | 8.3161 | 6.3161 |
| 04/09/2017 | n.a. | n.a. | 8.3161 | 6.3161 |
| 05/09/2017 | n.a. | n.a. | 8.3172 | 6.3172 |
| 06/09/2017 | n.a. | n.a. | 8.3172 | 6.3172 |
| 07/09/2017 | n.a. | n.a. | 8.3172 | 6.3172 |
| 08/09/2017 | n.a. | n.a. | 8.3103 | 6.3103 |
| 09/09/2017 | 1.3103 | 1.3167 | 8.3135 | 6.3135 |
| 10/09/2017 | 1.3103 | 1.3167 | 8.3135 | 6.3135 |
| 11/09/2017 | n.a. | n.a. | 8.3167 | 6.3167 |
| 12/09/2017 | n.a. | n.a. | 8.3192 | 6.3192 |
| 13/09/2017 | n.a. | n.a. | 8.3200 | 6.3200 |
| 14/09/2017 | n.a. | n.a. | 8.3211 | 6.3211 |
| 15/09/2017 | n.a. | n.a. | 8.3239 | 6.3239 |
| 16/09/2017 | 1.3239 | 1.3250 | 8.3244 | 6.3244 |
| 17/09/2017 | 1.3239 | 1.3250 | 8.3244 | 6.3244 |
| 18/09/2017 | n.a. | n.a. | 8.3250 | 6.3250 |
| 19/09/2017 | n.a. | n.a. | 8.3261 | 6.3261 |
| 20/09/2017 | n.a. | n.a. | 8.3231 | 6.3231 |
| 21/09/2017 | n.a. | n.a. | 8.3283 | 6.3283 |
| 22/09/2017 | n.a. | n.a. | 8.3294 | 6.3294 |
| 23/09/2017 | 1.3294 | 1.3297 | 8.3296 | 6.3296 |
| 24/09/2017 | 1.3294 | 1.3297 | 8.3296 | 6.3296 |
| 25/09/2017 | n.a. | n.a. | 8.3297 | 6.3297 |
| 26/09/2017 | n.a. | n.a. | 8.3308 | 6.3308 |
| 27/09/2017 | n.a. | n.a. | 8.3328 | 6.3328 |
| 28/09/2017 | n.a. | n.a. | 8.3350 | 6.3350 |
| 29/09/2017 | n.a. | n.a. | 8.3339 | 6.3339 |
| 30/09/2017 | 1.3339 | 1.3356 | 8.3347 | 6.3347 |
| 01/10/2017 | 1.3339 | 1.3356 | 8.3347 | 6.3347 |
| 02/10/2017 | n.a. | n.a. | 8.3356 | 6.3356 |
| 03/10/2017 | n.a. | n.a. | 8.3425 | 6.3425 |
| 04/10/2017 | n.a. | n.a. | 8.3467 | 6.3467 |
| 05/10/2017 | n.a. | n.a. | 8.3486 | 6.3486 |
| 06/10/2017 | n.a. | n.a. | 8.3503 | 6.3503 |
| 07/10/2017 | 1.3503 | 1.3564 | 8.3533 | 6.3533 |
| 08/10/2017 | 1.3503 | 1.3564 | 8.3533 | 6.3533 |
| 09/10/2017 | n.a. | n.a. | 8.3564 | 6.3564 |
| 10/10/2017 | n.a. | n.a. | 8.3567 | 6.3567 |
| 11/10/2017 | n.a. | n.a. | 8.3586 | 6.3586 |
| 12/10/2017 | n.a. | n.a. | 8.3592 | 6.3592 |
| 13/10/2017 | n.a. | n.a. | 8.3533 | 6.3533 |
| 14/10/2017 | 1.3533 | 1.3539 | 8.3536 | 6.3536 |
| 15/10/2017 | 1.3533 | 1.3539 | 8.3536 | 6.3536 |
| 16/10/2017 | n.a. | n.a. | 8.3539 | 6.3539 |
| 17/10/2017 | n.a. | n.a. | 8.3573 | 6.3573 |
| 18/10/2017 | n.a. | n.a. | 8.3626 | 6.3626 |
| 19/10/2017 | n.a. | n.a. | 8.3625 | 6.3625 |
| 20/10/2017 | n.a. | n.a. | 8.3648 | 6.3648 |
| 21/10/2017 | 1.3648 | 1.3674 | 8.3661 | 6.3661 |
| 22/10/2017 | 1.3648 | 1.3674 | 8.3661 | 6.3661 |
| 23/10/2017 | n.a. | n.a. | 8.3674 | 6.3674 |
| 24/10/2017 | n.a. | n.a. | 8.3706 | 6.3706 |
| 25/10/2017 | n.a. | n.a. | 8.3745 | 6.3745 |
| 26/10/2017 | n.a. | n.a. | 8.3780 | 6.3780 |
| 27/10/2017 | n.a. | n.a. | 8.3801 | 6.3801 |
| 28/10/2017 | 1.3801 | 1.3768 | 8.3784 | 6.3784 |
| 29/10/2017 | 1.3801 | 1.3768 | 8.3784 | 6.3784 |
| 30/10/2017 | n.a. | n.a. | 8.3768 | 6.3768 |
| 31/10/2017 | n.a. | n.a. | 8.3812 | 6.3812 |
| 01/11/2017 | n.a. | n.a. | 8.3848 | 6.3848 |
| 02/11/2017 | n.a. | n.a. | 8.3914 | 6.3914 |
| 03/11/2017 | n.a. | n.a. | 8.3919 | 6.3919 |
| 04/11/2017 | 1.3919 | 1.3970 | 8.3945 | 6.3945 |
| 05/11/2017 | 1.3919 | 1.3970 | 8.3945 | 6.3945 |
| 06/11/2017 | n.a. | n.a. | 8.3970 | 6.3970 |
| 07/11/2017 | n.a. | n.a. | 8.4026 | 6.4026 |
| 08/11/2017 | n.a. | n.a. | 8.4098 | 6.4098 |
| 09/11/2017 | n.a. | n.a. | 8.4129 | 6.4129 |
| 10/11/2017 | n.a. | n.a. | 8.4129 | 6.4129 |
| 11/11/2017 | 1.4129 | 1.4159 | 8.4144 | 6.4144 |
| 12/11/2017 | 1.4129 | 1.4159 | 8.4144 | 6.4144 |
| 13/11/2017 | n.a. | n.a. | 8.4159 | 6.4159 |
| 14/11/2017 | n.a. | n.a. | 8.4190 | 6.4190 |
| 15/11/2017 | n.a. | n.a. | 8.4219 | 6.4219 |
| 16/11/2017 | n.a. | n.a. | 8.4357 | 6.4357 |
| 17/11/2017 | n.a. | n.a. | 8.4407 | 6.4407 |
| 18/11/2017 | 1.4407 | 1.4459 | 8.4433 | 6.4433 |
| 19/11/2017 | 1.4407 | 1.4459 | 8.4433 | 6.4433 |
| 20/11/2017 | n.a. | n.a. | 8.4459 | 6.4459 |
| 21/11/2017 | n.a. | n.a. | 8.4540 | 6.4540 |
| 22/11/2017 | n.a. | n.a. | 8.4623 | 6.4623 |
| 23/11/2017 | n.a. | n.a. | 8.4621 | 6.4621 |
| 24/11/2017 | n.a. | n.a. | 8.4676 | 6.4676 |
| 25/11/2017 | 1.4676 | 1.4773 | 8.4724 | 6.4724 |
| 26/11/2017 | 1.4676 | 1.4773 | 8.4724 | 6.4724 |
| 27/11/2017 | n.a. | n.a. | 8.4773 | 6.4773 |
| 28/11/2017 | n.a. | n.a. | 8.4788 | 6.4788 |
| 29/11/2017 | n.a. | n.a. | 8.4806 | 6.4806 |
| 30/11/2017 | n.a. | n.a. | 8.4874 | 6.4874 |
| 01/12/2017 | n.a. | n.a. | 8.4946 | 6.4946 |
| 02/12/2017 | 1.4946 | 1.5085 | 8.5016 | 6.5016 |
| 03/12/2017 | 1.4946 | 1.5085 | 8.5016 | 6.5016 |
| 04/12/2017 | n.a. | n.a. | 8.5085 | 6.5085 |
| 05/12/2017 | n.a. | n.a. | 8.5153 | 6.5153 |
| 06/12/2017 | n.a. | n.a. | 8.5226 | 6.5226 |
| 07/12/2017 | n.a. | n.a. | 8.5361 | 6.5361 |
| 08/12/2017 | n.a. | n.a. | 8.5488 | 6.5488 |
| 09/12/2017 | 1.5488 | 1.5635 | 8.5561 | 6.5561 |
| 10/12/2017 | 1.5488 | 1.5635 | 8.5561 | 6.5561 |
| 11/12/2017 | n.a. | n.a. | 8.5635 | 6.5635 |
| 12/12/2017 | n.a. | n.a. | 8.5735 | 6.5735 |
| 13/12/2017 | n.a. | n.a. | 8.5885 | 6.5885 |
| 14/12/2017 | n.a. | n.a. | 8.6004 | 6.6004 |
| 15/12/2017 | n.a. | n.a. | 8.6133 | 6.6133 |
| 16/12/2017 | 1.6133 | 1.6255 | 8.6194 | 6.6194 |
| 17/12/2017 | 1.6133 | 1.6255 | 8.6194 | 6.6194 |
| 18/12/2017 | n.a. | n.a. | 8.6255 | 6.6255 |
| 19/12/2017 | n.a. | n.a. | 8.6420 | 6.6420 |
| 20/12/2017 | n.a. | n.a. | 8.6579 | 6.6579 |
| 21/12/2017 | n.a. | n.a. | 8.6746 | 6.6746 |
| 22/12/2017 | n.a. | n.a. | 8.6858 | 6.6858 |
| 23/12/2017 | 1.6858 | 1.6934 | 8.6896 | 6.6896 |
| 24/12/2017 | 1.6858 | 1.6934 | 8.6896 | 6.6896 |
| 25/12/2017 | 1.6858 | 1.6934 | 8.6896 | 6.6896 |
| 26/12/2017 | 1.6858 | 1.6934 | 8.6896 | 6.6896 |
| 27/12/2017 | n.a. | n.a. | 8.6934 | 6.6934 |

| Date | | | | |
|---|---|---|---|---|
| 28/12/2017 | n.a. | n.a. | 8.6947 | 6.6947 |
| 29/12/2017 | n.a. | n.a. | 8.6943 | 6.6943 |
| 30/12/2017 | 1.6943 | 1.6969 | 8.6956 | 6.6956 |
| 31/12/2017 | 1.6943 | 1.6969 | 8.6956 | 6.6956 |
| 01/01/2018 | 1.6943 | 1.6969 | 8.6956 | 6.6956 |
| 02/01/2018 | n.a. | n.a. | 8.6969 | 6.6969 |
| 03/01/2018 | n.a. | n.a. | 8.6959 | 6.6959 |
| 04/01/2018 | n.a. | n.a. | 8.7038 | 6.7038 |
| 05/01/2018 | n.a. | n.a. | 8.7039 | 6.7039 |
| 06/01/2018 | 1.7039 | 1.7080 | 8.7060 | 6.7060 |
| 07/01/2018 | 1.7039 | 1.7080 | 8.7060 | 6.7060 |
| 08/01/2018 | n.a. | n.a. | 8.7080 | 6.7080 |
| 09/01/2018 | n.a. | n.a. | 8.7046 | 6.7046 |
| 10/01/2018 | n.a. | n.a. | 8.7091 | 6.7091 |
| 11/01/2018 | n.a. | n.a. | 8.7202 | 6.7202 |
| 12/01/2018 | n.a. | n.a. | 8.7215 | 6.7215 |
| 13/01/2018 | 1.7215 | 1.7313 | 8.7264 | 6.7264 |
| 14/01/2018 | 1.7215 | 1.7313 | 8.7264 | 6.7264 |
| 15/01/2018 | n.a. | n.a. | 8.7313 | 6.7313 |
| 16/01/2018 | n.a. | n.a. | 8.7341 | 6.7341 |
| 17/01/2018 | n.a. | n.a. | 8.7392 | 6.7392 |
| 18/01/2018 | n.a. | n.a. | 8.7447 | 6.7447 |
| 19/01/2018 | n.a. | n.a. | 8.7445 | 6.7445 |
| 20/01/2018 | 1.7445 | 1.7413 | 8.7429 | 6.7429 |
| 21/01/2018 | 1.7445 | 1.7413 | 8.7429 | 6.7429 |
| 22/01/2018 | n.a. | n.a. | 8.7413 | 6.7413 |
| 23/01/2018 | n.a. | n.a. | 8.7452 | 6.7452 |
| 24/01/2018 | n.a. | n.a. | 8.7525 | 6.7525 |
| 25/01/2018 | n.a. | n.a. | 8.7603 | 6.7603 |
| 26/01/2018 | n.a. | n.a. | 8.7669 | 6.7669 |
| 27/01/2018 | 1.7669 | 1.7723 | 8.7696 | 6.7696 |
| 28/01/2018 | 1.7669 | 1.7723 | 8.7696 | 6.7696 |
| 29/01/2018 | n.a. | n.a. | 8.7723 | 6.7723 |
| 30/01/2018 | n.a. | n.a. | 8.7734 | 6.7734 |
| 31/01/2018 | n.a. | n.a. | 8.7778 | 6.7778 |
| 01/02/2018 | n.a. | n.a. | 8.7870 | 6.7870 |
| 02/02/2018 | n.a. | n.a. | 8.7890 | 6.7890 |
| 03/02/2018 | 1.7890 | 1.7935 | 8.7912 | 6.7912 |
| 04/02/2018 | 1.7890 | 1.7935 | 8.7912 | 6.7912 |
| 05/02/2018 | n.a. | n.a. | 8.7935 | 6.7935 |
| 06/02/2018 | n.a. | n.a. | 8.7907 | 6.7907 |
| 07/02/2018 | n.a. | n.a. | 8.7999 | 6.7999 |
| 08/02/2018 | n.a. | n.a. | 8.8105 | 6.8105 |
| 09/02/2018 | n.a. | n.a. | 8.8200 | 6.8200 |
| 10/02/2018 | 1.8200 | 1.8334 | 8.8267 | 6.8267 |
| 11/02/2018 | 1.8200 | 1.8334 | 8.8267 | 6.8267 |
| 12/02/2018 | n.a. | n.a. | 8.8334 | 6.8334 |
| 13/02/2018 | n.a. | n.a. | 8.8388 | 6.8388 |
| 14/02/2018 | n.a. | n.a. | 8.8500 | 6.8500 |
| 15/02/2018 | n.a. | n.a. | 8.8725 | 6.8725 |
| 16/02/2018 | n.a. | n.a. | 8.8849 | 6.8849 |
| 17/02/2018 | 1.8849 | 1.8921 | 8.8885 | 6.8885 |
| 18/02/2018 | 1.8849 | 1.8921 | 8.8885 | 6.8885 |
| 19/02/2018 | n.a. | n.a. | 8.8921 | 6.8921 |
| 20/02/2018 | n.a. | n.a. | 8.9039 | 6.9039 |
| 21/02/2018 | n.a. | n.a. | 8.9198 | 6.9198 |
| 22/02/2018 | n.a. | n.a. | 8.9436 | 6.9436 |
| 23/02/2018 | n.a. | n.a. | 8.9563 | 6.9563 |
| 24/02/2018 | 1.9563 | 1.9842 | 8.9702 | 6.9702 |
| 25/02/2018 | 1.9563 | 1.9842 | 8.9702 | 6.9702 |
| 26/02/2018 | n.a. | n.a. | 8.9842 | 6.9842 |
| 27/02/2018 | n.a. | n.a. | 9.0063 | 7.0063 |
| 28/02/2018 | n.a. | n.a. | 9.0172 | 7.0172 |
| 01/03/2018 | n.a. | n.a. | 9.0246 | 7.0246 |
| 02/03/2018 | n.a. | n.a. | 9.0252 | 7.0252 |
| 03/03/2018 | 2.0252 | 2.0349 | 9.0300 | 7.0300 |
| 04/03/2018 | 2.0252 | 2.0349 | 9.0300 | 7.0300 |
| 05/03/2018 | n.a. | n.a. | 9.0349 | 7.0349 |
| 06/03/2018 | n.a. | n.a. | 9.0473 | 7.0473 |
| 07/03/2018 | n.a. | n.a. | 9.0573 | 7.0573 |
| 08/03/2018 | n.a. | n.a. | 9.0714 | 7.0714 |
| 09/03/2018 | n.a. | n.a. | 9.0888 | 7.0888 |
| 10/03/2018 | 2.0888 | 2.1069 | 9.0978 | 7.0978 |
| 11/03/2018 | 2.0888 | 2.1069 | 9.0978 | 7.0978 |
| 12/03/2018 | n.a. | n.a. | 9.1069 | 7.1069 |
| 13/03/2018 | n.a. | n.a. | 9.1245 | 7.1245 |
| 14/03/2018 | n.a. | n.a. | 9.1450 | 7.1450 |
| 15/03/2018 | n.a. | n.a. | 9.1775 | 7.1775 |
| 16/03/2018 | n.a. | n.a. | 9.2018 | 7.2018 |
| 17/03/2018 | 2.2018 | 2.2225 | 9.2121 | 7.2121 |
| 18/03/2018 | 2.2018 | 2.2225 | 9.2121 | 7.2121 |
| 19/03/2018 | n.a. | n.a. | 9.2225 | 7.2225 |
| 20/03/2018 | n.a. | n.a. | 9.2481 | 7.2481 |
| 21/03/2018 | n.a. | n.a. | 9.2711 | 7.2711 |
| 22/03/2018 | n.a. | n.a. | 9.2856 | 7.2856 |
| 23/03/2018 | n.a. | n.a. | 9.2916 | 7.2916 |
| 24/03/2018 | 2.2916 | 2.2950 | 9.2933 | 7.2933 |
| 25/03/2018 | 2.2916 | 2.2950 | 9.2933 | 7.2933 |
| 26/03/2018 | n.a. | n.a. | 9.2950 | 7.2950 |
| 27/03/2018 | n.a. | n.a. | 9.3020 | 7.3020 |
| 28/03/2018 | n.a. | n.a. | 9.3080 | 7.3080 |
| 29/03/2018 | n.a. | n.a. | 9.3118 | 7.3118 |
| 30/03/2018 | 2.3118 | 2.3208 | 9.3163 | 7.3163 |
| 31/03/2018 | 2.3118 | 2.3208 | 9.3163 | 7.3163 |
| 01/04/2018 | 2.3118 | 2.3208 | 9.3163 | 7.3163 |
| 02/04/2018 | 2.3118 | 2.3208 | 9.3163 | 7.3163 |
| 03/04/2018 | n.a. | n.a. | 9.3208 | 7.3208 |
| 04/04/2018 | n.a. | n.a. | 9.3246 | 7.3246 |
| 05/04/2018 | n.a. | n.a. | 9.3306 | 7.3306 |
| 06/04/2018 | n.a. | n.a. | 9.3375 | 7.3375 |
| 07/04/2018 | 2.3375 | 2.3373 | 9.3374 | 7.3374 |
| 08/04/2018 | 2.3375 | 2.3373 | 9.3374 | 7.3374 |
| 09/04/2018 | n.a. | n.a. | 9.3373 | 7.3373 |
| 10/04/2018 | n.a. | n.a. | 9.3390 | 7.3390 |
| 11/04/2018 | n.a. | n.a. | 9.3416 | 7.3416 |
| 12/04/2018 | n.a. | n.a. | 9.3477 | 7.3477 |
| 13/04/2018 | n.a. | n.a. | 9.3528 | 7.3528 |
| 14/04/2018 | 2.3528 | 2.3551 | 9.3540 | 7.3540 |
| 15/04/2018 | 2.3528 | 2.3551 | 9.3540 | 7.3540 |
| 16/04/2018 | n.a. | n.a. | 9.3551 | 7.3551 |
| 17/04/2018 | n.a. | n.a. | 9.3554 | 7.3554 |
| 18/04/2018 | n.a. | n.a. | 9.3587 | 7.3587 |
| 19/04/2018 | n.a. | n.a. | 9.3616 | 7.3616 |
| 20/04/2018 | n.a. | n.a. | 9.3592 | 7.3592 |
| 21/04/2018 | 2.3592 | 2.3595 | 9.3594 | 7.3594 |
| 22/04/2018 | 2.3592 | 2.3595 | 9.3594 | 7.3594 |
| 23/04/2018 | n.a. | n.a. | 9.3595 | 7.3595 |

| Date | | | | |
|---|---|---|---|---|
| 24/04/2018 | n.a. | n.a. | 9.3617 | 7.3617 |
| 25/04/2018 | n.a. | n.a. | 9.3656 | 7.3656 |
| 26/04/2018 | n.a. | n.a. | 9.3588 | 7.3588 |
| 27/04/2018 | n.a. | n.a. | 9.3581 | 7.3581 |
| 28/04/2018 | 2.3581 | 2.3629 | 9.3605 | 7.3605 |
| 29/04/2018 | 2.3581 | 2.3629 | 9.3605 | 7.3605 |
| 30/04/2018 | n.a. | n.a. | 9.3629 | 7.3629 |
| 01/05/2018 | n.a. | n.a. | 9.3538 | 7.3538 |
| 02/05/2018 | n.a. | n.a. | 9.3629 | 7.3629 |
| 03/05/2018 | n.a. | n.a. | 9.3631 | 7.3631 |
| 04/05/2018 | n.a. | n.a. | 9.3691 | 7.3691 |
| 05/05/2018 | 2.3691 | 2.3525 | 9.3608 | 7.3608 |
| 06/05/2018 | 2.3691 | 2.3525 | 9.3608 | 7.3608 |
| 07/05/2018 | 2.3691 | 2.3525 | 9.3608 | 7.3608 |
| 08/05/2018 | n.a. | n.a. | 9.3525 | 7.3525 |
| 09/05/2018 | n.a. | n.a. | 9.3558 | 7.3558 |
| 10/05/2018 | n.a. | n.a. | 9.3550 | 7.3550 |
| 11/05/2018 | n.a. | n.a. | 9.3425 | 7.3425 |
| 12/05/2018 | 2.3425 | 2.3300 | 9.3363 | 7.3363 |
| 13/05/2018 | 2.3425 | 2.3300 | 9.3363 | 7.3363 |
| 14/05/2018 | n.a. | n.a. | 9.3300 | 7.3300 |
| 15/05/2018 | n.a. | n.a. | 9.3206 | 7.3206 |
| 16/05/2018 | n.a. | n.a. | 9.3256 | 7.3256 |
| 17/05/2018 | n.a. | n.a. | 9.3313 | 7.3313 |
| 18/05/2018 | n.a. | n.a. | 9.3294 | 7.3294 |
| 19/05/2018 | 2.3294 | 2.3300 | 9.3297 | 7.3297 |
| 20/05/2018 | 2.3294 | 2.3300 | 9.3297 | 7.3297 |
| 21/05/2018 | n.a. | n.a. | 9.3300 | 7.3300 |
| 22/05/2018 | n.a. | n.a. | 9.3300 | 7.3300 |
| 23/05/2018 | n.a. | n.a. | 9.3300 | 7.3300 |
| 24/05/2018 | n.a. | n.a. | 9.3194 | 7.3194 |
| 25/05/2018 | n.a. | n.a. | 9.3181 | 7.3181 |
| 26/05/2018 | 2.3181 | 2.3072 | 9.3127 | 7.3127 |
| 27/05/2018 | 2.3181 | 2.3072 | 9.3127 | 7.3127 |
| 28/05/2018 | 2.3181 | 2.3072 | 9.3127 | 7.3127 |
| 29/05/2018 | n.a. | n.a. | 9.3072 | 7.3072 |
| 30/05/2018 | n.a. | n.a. | 9.3003 | 7.3003 |
| 31/05/2018 | n.a. | n.a. | 9.3213 | 7.3213 |
| 01/06/2018 | n.a. | n.a. | 9.3178 | 7.3178 |
| 02/06/2018 | 2.3178 | 2.3138 | 9.3158 | 7.3158 |
| 03/06/2018 | 2.3178 | 2.3138 | 9.3158 | 7.3158 |
| 04/06/2018 | n.a. | n.a. | 9.3138 | 7.3138 |
| 05/06/2018 | n.a. | n.a. | 9.3192 | 7.3192 |
| 06/06/2018 | n.a. | n.a. | 9.3209 | 7.3209 |
| 07/06/2018 | n.a. | n.a. | 9.3271 | 7.3271 |
| 08/06/2018 | n.a. | n.a. | 9.3263 | 7.3263 |
| 09/06/2018 | 2.3263 | 2.3326 | 9.3295 | 7.3295 |
| 10/06/2018 | 2.3263 | 2.3326 | 9.3295 | 7.3295 |
| 11/06/2018 | n.a. | n.a. | 9.3326 | 7.3326 |
| 12/06/2018 | n.a. | n.a. | 9.3356 | 7.3356 |
| 13/06/2018 | n.a. | n.a. | 9.3406 | 7.3406 |
| 14/06/2018 | n.a. | n.a. | 9.3347 | 7.3347 |
| 15/06/2018 | n.a. | n.a. | 9.3259 | 7.3259 |
| 16/06/2018 | 2.3259 | 2.3247 | 9.3253 | 7.3253 |
| 17/06/2018 | 2.3259 | 2.3247 | 9.3253 | 7.3253 |
| 18/06/2018 | n.a. | n.a. | 9.3247 | 7.3247 |
| 19/06/2018 | n.a. | n.a. | 9.3303 | 7.3303 |
| 20/06/2018 | n.a. | n.a. | 9.3319 | 7.3319 |
| 21/06/2018 | n.a. | n.a. | 9.3351 | 7.3351 |
| 22/06/2018 | n.a. | n.a. | 9.3389 | 7.3389 |
| 23/06/2018 | 2.3389 | 2.3370 | 9.3379 | 7.3379 |
| 24/06/2018 | 2.3389 | 2.3370 | 9.3379 | 7.3379 |
| 25/06/2018 | n.a. | n.a. | 9.3370 | 7.3370 |
| 26/06/2018 | n.a. | n.a. | 9.3356 | 7.3356 |
| 27/06/2018 | n.a. | n.a. | 9.3344 | 7.3344 |
| 28/06/2018 | n.a. | n.a. | 9.3374 | 7.3374 |
| 29/06/2018 | n.a. | n.a. | 9.3358 | 7.3358 |
| 30/06/2018 | 2.3358 | 2.3425 | 9.3391 | 7.3391 |
| 01/07/2018 | 2.3358 | 2.3425 | 9.3391 | 7.3391 |
| 02/07/2018 | n.a. | n.a. | 9.3425 | 7.3425 |
| 03/07/2018 | n.a. | n.a. | 9.3373 | 7.3373 |
| 04/07/2018 | n.a. | n.a. | 9.3373 | 7.3373 |
| 05/07/2018 | n.a. | n.a. | 9.3386 | 7.3386 |
| 06/07/2018 | n.a. | n.a. | 9.3314 | 7.3314 |
| 07/07/2018 | 2.3314 | 2.3331 | 9.3323 | 7.3323 |
| 08/07/2018 | 2.3314 | 2.3331 | 9.3323 | 7.3323 |
| 09/07/2018 | n.a. | n.a. | 9.3331 | 7.3331 |
| 10/07/2018 | n.a. | n.a. | 9.3374 | 7.3374 |
| 11/07/2018 | n.a. | n.a. | 9.3370 | 7.3370 |
| 12/07/2018 | n.a. | n.a. | 9.3392 | 7.3392 |
| 13/07/2018 | n.a. | n.a. | 9.3360 | 7.3360 |
| 14/07/2018 | 2.3360 | 2.3326 | 9.3343 | 7.3343 |
| 15/07/2018 | 2.3360 | 2.3326 | 9.3343 | 7.3343 |
| 16/07/2018 | n.a. | n.a. | 9.3326 | 7.3326 |
| 17/07/2018 | n.a. | n.a. | 9.3419 | 7.3419 |
| 18/07/2018 | n.a. | n.a. | 9.3475 | 7.3475 |
| 19/07/2018 | n.a. | n.a. | 9.3471 | 7.3471 |
| 20/07/2018 | n.a. | n.a. | 9.3416 | 7.3416 |
| 21/07/2018 | 2.3416 | 2.3353 | 9.3384 | 7.3384 |
| 22/07/2018 | 2.3416 | 2.3353 | 9.3384 | 7.3384 |
| 23/07/2018 | n.a. | n.a. | 9.3353 | 7.3353 |
| 24/07/2018 | n.a. | n.a. | 9.3349 | 7.3349 |
| 25/07/2018 | n.a. | n.a. | 9.3369 | 7.3369 |
| 26/07/2018 | n.a. | n.a. | 9.3389 | 7.3389 |
| 27/07/2018 | n.a. | n.a. | 9.3424 | 7.3424 |
| 28/07/2018 | 2.3424 | 2.3431 | 9.3428 | 7.3428 |
| 29/07/2018 | 2.3424 | 2.3431 | 9.3428 | 7.3428 |
| 30/07/2018 | n.a. | n.a. | 9.3431 | 7.3431 |
| 31/07/2018 | n.a. | n.a. | 9.3486 | 7.3486 |
| 01/08/2018 | n.a. | n.a. | 9.3483 | 7.3483 |
| 02/08/2018 | n.a. | n.a. | 9.3405 | 7.3405 |
| 03/08/2018 | n.a. | n.a. | 9.3430 | 7.3430 |
| 04/08/2018 | 2.3430 | 2.3433 | 9.3431 | 7.3431 |
| 05/08/2018 | 2.3430 | 2.3433 | 9.3431 | 7.3431 |
| 06/08/2018 | n.a. | n.a. | 9.3433 | 7.3433 |
| 07/08/2018 | n.a. | n.a. | 9.3414 | 7.3414 |
| 08/08/2018 | n.a. | n.a. | 9.3405 | 7.3405 |
| 09/08/2018 | n.a. | n.a. | 9.3380 | 7.3380 |
| 10/08/2018 | n.a. | n.a. | 9.3193 | 7.3193 |
| 11/08/2018 | 2.3193 | 2.3138 | 9.3165 | 7.3165 |
| 12/08/2018 | 2.3193 | 2.3138 | 9.3165 | 7.3165 |
| 13/08/2018 | n.a. | n.a. | 9.3138 | 7.3138 |
| 14/08/2018 | n.a. | n.a. | 9.3152 | 7.3152 |
| 15/08/2018 | n.a. | n.a. | 9.3118 | 7.3118 |
| 16/08/2018 | n.a. | n.a. | 9.3223 | 7.3223 |
| 17/08/2018 | n.a. | n.a. | 9.3119 | 7.3119 |
| 18/08/2018 | 2.3119 | 2.3096 | 9.3108 | 7.3108 |

| Date | | | | |
|---|---|---|---|---|
| 19/08/2018 | 2.3119 | 2.3096 | 9.3108 | 7.3108 |
| 20/08/2018 | n.a. | n.a. | 9.3096 | 7.3096 |
| 21/08/2018 | n.a. | n.a. | 9.3103 | 7.3103 |
| 22/08/2018 | n.a. | n.a. | 9.3118 | 7.3118 |
| 23/08/2018 | n.a. | n.a. | 9.3114 | 7.3114 |
| 24/08/2018 | n.a. | n.a. | 9.3173 | 7.3173 |
| 25/08/2018 | 2.3173 | 2.3148 | 9.3160 | 7.3160 |
| 26/08/2018 | 2.3173 | 2.3148 | 9.3160 | 7.3160 |
| 27/08/2018 | 2.3173 | 2.3148 | 9.3160 | 7.3160 |
| 28/08/2018 | n.a. | n.a. | 9.3148 | 7.3148 |
| 29/08/2018 | n.a. | n.a. | 9.3126 | 7.3126 |
| 30/08/2018 | n.a. | n.a. | 9.3213 | 7.3213 |
| 31/08/2018 | n.a. | n.a. | 9.3208 | 7.3208 |
| 01/09/2018 | 2.3208 | 2.3156 | 9.3182 | 7.3182 |
| 02/09/2018 | 2.3208 | 2.3156 | 9.3182 | 7.3182 |
| 03/09/2018 | n.a. | n.a. | 9.3156 | 7.3156 |
| 04/09/2018 | n.a. | n.a. | 9.3228 | 7.3228 |
| 05/09/2018 | n.a. | n.a. | 9.3168 | 7.3168 |
| 06/09/2018 | n.a. | n.a. | 9.3271 | 7.3271 |
| 07/09/2018 | n.a. | n.a. | 9.3313 | 7.3313 |
| 08/09/2018 | 2.3313 | 2.3343 | 9.3328 | 7.3328 |
| 09/09/2018 | 2.3313 | 2.3343 | 9.3328 | 7.3328 |
| 10/09/2018 | n.a. | n.a. | 9.3343 | 7.3343 |
| 11/09/2018 | n.a. | n.a. | 9.3343 | 7.3343 |
| 12/09/2018 | n.a. | n.a. | 9.3315 | 7.3315 |
| 13/09/2018 | n.a. | n.a. | 9.3341 | 7.3341 |
| 14/09/2018 | n.a. | n.a. | 9.3371 | 7.3371 |
| 15/09/2018 | 2.3371 | 2.3388 | 9.3379 | 7.3379 |
| 16/09/2018 | 2.3371 | 2.3388 | 9.3379 | 7.3379 |
| 17/09/2018 | n.a. | n.a. | 9.3388 | 7.3388 |
| 18/09/2018 | n.a. | n.a. | 9.3375 | 7.3375 |
| 19/09/2018 | n.a. | n.a. | 9.3534 | 7.3534 |
| 20/09/2018 | n.a. | n.a. | 9.3664 | 7.3664 |
| 21/09/2018 | n.a. | n.a. | 9.3726 | 7.3726 |
| 22/09/2018 | 2.3726 | 2.3736 | 9.3731 | 7.3731 |
| 23/09/2018 | 2.3726 | 2.3736 | 9.3731 | 7.3731 |
| 24/09/2018 | n.a. | n.a. | 9.3736 | 7.3736 |
| 25/09/2018 | n.a. | n.a. | 9.3810 | 7.3810 |
| 26/09/2018 | n.a. | n.a. | 9.3861 | 7.3861 |
| 27/09/2018 | n.a. | n.a. | 9.3960 | 7.3960 |
| 28/09/2018 | n.a. | n.a. | 9.3984 | 7.3984 |
| 29/09/2018 | 2.3984 | 2.3981 | 9.3983 | 7.3983 |
| 30/09/2018 | 2.3984 | 2.3981 | 9.3983 | 7.3983 |
| 01/10/2018 | n.a. | n.a. | 9.3981 | 7.3981 |
| 02/10/2018 | n.a. | n.a. | 9.4075 | 7.4075 |
| 03/10/2018 | n.a. | n.a. | 9.4083 | 7.4083 |
| 04/10/2018 | n.a. | n.a. | 9.4096 | 7.4096 |
| 05/10/2018 | n.a. | n.a. | 9.4081 | 7.4081 |
| 06/10/2018 | 2.4081 | 2.4143 | 9.4112 | 7.4112 |
| 07/10/2018 | 2.4081 | 2.4143 | 9.4112 | 7.4112 |
| 08/10/2018 | n.a. | n.a. | 9.4143 | 7.4143 |
| 09/10/2018 | n.a. | n.a. | 9.4204 | 7.4204 |
| 10/10/2018 | n.a. | n.a. | 9.4252 | 7.4252 |
| 11/10/2018 | n.a. | n.a. | 9.4363 | 7.4363 |
| 12/10/2018 | n.a. | n.a. | 9.4364 | 7.4364 |
| 13/10/2018 | 2.4364 | 2.4488 | 9.4426 | 7.4426 |
| 14/10/2018 | 2.4364 | 2.4488 | 9.4426 | 7.4426 |
| 15/10/2018 | n.a. | n.a. | 9.4488 | 7.4488 |
| 16/10/2018 | n.a. | n.a. | 9.4446 | 7.4446 |
| 17/10/2018 | n.a. | n.a. | 9.4496 | 7.4496 |
| 18/10/2018 | n.a. | n.a. | 9.4690 | 7.4690 |
| 19/10/2018 | n.a. | n.a. | 9.4772 | 7.4772 |
| 20/10/2018 | 2.4772 | 2.4874 | 9.4823 | 7.4823 |
| 21/10/2018 | 2.4772 | 2.4874 | 9.4823 | 7.4823 |
| 22/10/2018 | n.a. | n.a. | 9.4874 | 7.4874 |
| 23/10/2018 | n.a. | n.a. | 9.4899 | 7.4899 |
| 24/10/2018 | n.a. | n.a. | 9.5080 | 7.5080 |
| 25/10/2018 | n.a. | n.a. | 9.5093 | 7.5093 |
| 26/10/2018 | n.a. | n.a. | 9.5204 | 7.5204 |
| 27/10/2018 | 2.5204 | 2.5266 | 9.5235 | 7.5235 |
| 28/10/2018 | 2.5204 | 2.5266 | 9.5235 | 7.5235 |
| 29/10/2018 | n.a. | n.a. | 9.5266 | 7.5266 |
| 30/10/2018 | n.a. | n.a. | 9.5410 | 7.5410 |
| 31/10/2018 | n.a. | n.a. | 9.5585 | 7.5585 |
| 01/11/2018 | n.a. | n.a. | 9.5815 | 7.5815 |
| 02/11/2018 | n.a. | n.a. | 9.5924 | 7.5924 |
| 03/11/2018 | 2.5924 | 2.5893 | 9.5908 | 7.5908 |
| 04/11/2018 | 2.5924 | 2.5893 | 9.5908 | 7.5908 |
| 05/11/2018 | n.a. | n.a. | 9.5893 | 7.5893 |
| 06/11/2018 | n.a. | n.a. | 9.5913 | 7.5913 |
| 07/11/2018 | n.a. | n.a. | 9.6011 | 7.6011 |
| 08/11/2018 | n.a. | n.a. | 9.6146 | 7.6146 |
| 09/11/2018 | n.a. | n.a. | 9.6181 | 7.6181 |
| 10/11/2018 | 2.6181 | 2.6141 | 9.6161 | 7.6161 |
| 11/11/2018 | 2.6181 | 2.6141 | 9.6161 | 7.6161 |
| 12/11/2018 | n.a. | n.a. | 9.6141 | 7.6141 |
| 13/11/2018 | n.a. | n.a. | 9.6161 | 7.6161 |
| 14/11/2018 | n.a. | n.a. | 9.6290 | 7.6290 |
| 15/11/2018 | n.a. | n.a. | 9.6400 | 7.6400 |
| 16/11/2018 | n.a. | n.a. | 9.6445 | 7.6445 |
| 17/11/2018 | 2.6445 | 2.6458 | 9.6452 | 7.6452 |
| 18/11/2018 | 2.6445 | 2.6458 | 9.6452 | 7.6452 |
| 19/11/2018 | n.a. | n.a. | 9.6458 | 7.6458 |
| 20/11/2018 | n.a. | n.a. | 9.6531 | 7.6531 |
| 21/11/2018 | n.a. | n.a. | 9.6769 | 7.6769 |
| 22/11/2018 | n.a. | n.a. | 9.6893 | 7.6893 |
| 23/11/2018 | n.a. | n.a. | 9.6912 | 7.6912 |
| 24/11/2018 | 2.6912 | 2.7068 | 9.6990 | 7.6990 |
| 25/11/2018 | 2.6912 | 2.7068 | 9.6990 | 7.6990 |
| 26/11/2018 | n.a. | n.a. | 9.7068 | 7.7068 |
| 27/11/2018 | n.a. | n.a. | 9.7060 | 7.7060 |
| 28/11/2018 | n.a. | n.a. | 9.7066 | 7.7066 |
| 29/11/2018 | n.a. | n.a. | 9.7381 | 7.7381 |
| 30/11/2018 | n.a. | n.a. | 9.7361 | 7.7361 |
| 01/12/2018 | 2.7361 | 2.7513 | 9.7437 | 7.7437 |
| 02/12/2018 | 2.7361 | 2.7513 | 9.7437 | 7.7437 |
| 03/12/2018 | n.a. | n.a. | 9.7513 | 7.7513 |
| 04/12/2018 | n.a. | n.a. | 9.7389 | 7.7389 |
| 05/12/2018 | n.a. | n.a. | 9.7658 | 7.7658 |
| 06/12/2018 | n.a. | n.a. | 9.7671 | 7.7671 |
| 07/12/2018 | n.a. | n.a. | 9.7711 | 7.7711 |
| 08/12/2018 | 2.7711 | 2.7759 | 9.7735 | 7.7735 |
| 09/12/2018 | 2.7711 | 2.7759 | 9.7735 | 7.7735 |
| 10/12/2018 | n.a. | n.a. | 9.7759 | 7.7759 |
| 11/12/2018 | n.a. | n.a. | 9.7790 | 7.7790 |
| 12/12/2018 | n.a. | n.a. | 9.7775 | 7.7775 |
| 13/12/2018 | n.a. | n.a. | 9.7882 | 7.7882 |

| | | | | |
|---|---|---|---|---|
| 14/12/2018 | n.a. | n.a. | 9.8007 | 7.8007 |
| 15/12/2018 | 2.8022 | 2.8036 | 9.8022 | 7.8022 |
| 16/12/2018 | 2.8007 | 2.8036 | 9.8022 | 7.8022 |
| 17/12/2018 | n.a. | n.a. | 9.8036 | 7.8036 |
| 18/12/2018 | n.a. | n.a. | 9.7920 | 7.7920 |
| 19/12/2018 | n.a. | n.a. | 9.7896 | 7.7896 |
| 20/12/2018 | n.a. | n.a. | 9.8238 | 7.8238 |
| 21/12/2018 | n.a. | n.a. | 9.8216 | 7.8216 |
| 22/12/2018 | 2.8216 | 2.8134 | 9.8175 | 7.8175 |
| 23/12/2018 | 2.8216 | 2.8134 | 9.8175 | 7.8175 |
| 24/12/2018 | n.a. | n.a. | 9.8134 | 7.8134 |
| 25/12/2018 | 2.8134 | 2.8030 | 9.8082 | 7.8082 |
| 26/12/2018 | 2.8134 | 2.8030 | 9.8082 | 7.8082 |
| 27/12/2018 | n.a. | n.a. | 9.8030 | 7.8030 |
| 28/12/2018 | n.a. | n.a. | 9.7970 | 7.7970 |
| 29/12/2018 | 2.7970 | 2.8076 | 9.8023 | 7.8023 |
| 30/12/2018 | 2.7970 | 2.8076 | 9.8023 | 7.8023 |
| 31/12/2018 | n.a. | n.a. | 9.8076 | 7.8076 |
| 01/01/2019 | 2.8076 | 2.7939 | 9.8008 | 7.8008 |
| 02/01/2019 | n.a. | n.a. | 9.7939 | 7.7939 |
| 03/01/2019 | n.a. | n.a. | 9.7950 | 7.7950 |
| 04/01/2019 | n.a. | n.a. | 9.8039 | 7.8039 |
| 05/01/2019 | 2.8039 | 2.7968 | 9.8003 | 7.8003 |
| 06/01/2019 | 2.8039 | 2.7968 | 9.8003 | 7.8003 |
| 07/01/2019 | n.a. | n.a. | 9.7968 | 7.7968 |
| 08/01/2019 | n.a. | n.a. | 9.7825 | 7.7825 |
| 09/01/2019 | n.a. | n.a. | 9.7989 | 7.7989 |
| 10/01/2019 | n.a. | n.a. | 9.7969 | 7.7969 |
| 11/01/2019 | n.a. | n.a. | 9.7873 | 7.7873 |
| 12/01/2019 | 2.7873 | 2.7789 | 9.7831 | 7.7831 |
| 13/01/2019 | 2.7873 | 2.7789 | 9.7831 | 7.7831 |
| 14/01/2019 | n.a. | n.a. | 9.7789 | 7.7789 |
| 15/01/2019 | n.a. | n.a. | 9.7734 | 7.7734 |
| 16/01/2019 | n.a. | n.a. | 9.7803 | 7.7803 |
| 17/01/2019 | n.a. | n.a. | 9.7758 | 7.7758 |
| 18/01/2019 | n.a. | n.a. | 9.7610 | 7.7610 |
| 19/01/2019 | 2.7610 | 2.7724 | 9.7667 | 7.7667 |
| 20/01/2019 | 2.7610 | 2.7724 | 9.7667 | 7.7667 |
| 21/01/2019 | n.a. | n.a. | 9.7724 | 7.7724 |
| 22/01/2019 | n.a. | n.a. | 9.7793 | 7.7793 |
| 23/01/2019 | n.a. | n.a. | 9.7706 | 7.7706 |
| 24/01/2019 | n.a. | n.a. | 9.7648 | 7.7648 |
| 25/01/2019 | n.a. | n.a. | 9.7516 | 7.7516 |
| 26/01/2019 | 2.7516 | 2.7505 | 9.7511 | 7.7511 |
| 27/01/2019 | 2.7516 | 2.7505 | 9.7511 | 7.7511 |
| 28/01/2019 | n.a. | n.a. | 9.7505 | 7.7505 |
| 29/01/2019 | n.a. | n.a. | 9.7444 | 7.7444 |
| 30/01/2019 | n.a. | n.a. | 9.7363 | 7.7363 |
| 31/01/2019 | n.a. | n.a. | 9.7375 | 7.7375 |
| 01/02/2019 | n.a. | n.a. | 9.7326 | 7.7326 |
| 02/02/2019 | 2.7326 | 2.7344 | 9.7335 | 7.7335 |
| 03/02/2019 | 2.7326 | 2.7344 | 9.7335 | 7.7335 |
| 04/02/2019 | n.a. | n.a. | 9.7344 | 7.7344 |
| 05/02/2019 | n.a. | n.a. | 9.7385 | 7.7385 |
| 06/02/2019 | n.a. | n.a. | 9.7376 | 7.7376 |
| 07/02/2019 | n.a. | n.a. | 9.6970 | 7.6970 |
| 08/02/2019 | n.a. | n.a. | 9.6978 | 7.6978 |
| 09/02/2019 | 2.6978 | 2.6880 | 9.6929 | 7.6929 |
| 10/02/2019 | 2.6978 | 2.6880 | 9.6929 | 7.6929 |
| 11/02/2019 | n.a. | n.a. | 9.6880 | 7.6880 |
| 12/02/2019 | n.a. | n.a. | 9.6929 | 7.6929 |
| 13/02/2019 | n.a. | n.a. | 9.6838 | 7.6838 |
| 14/02/2019 | n.a. | n.a. | 9.6939 | 7.6939 |
| 15/02/2019 | n.a. | n.a. | 9.6829 | 7.6829 |
| 16/02/2019 | 2.6829 | 2.6436 | 9.6633 | 7.6633 |
| 17/02/2019 | 2.6829 | 2.6436 | 9.6633 | 7.6633 |
| 18/02/2019 | n.a. | n.a. | 9.6436 | 7.6436 |
| 19/02/2019 | n.a. | n.a. | 9.6413 | 7.6413 |
| 20/02/2019 | n.a. | n.a. | 9.6634 | 7.6634 |
| 21/02/2019 | n.a. | n.a. | 9.6510 | 7.6510 |
| 22/02/2019 | n.a. | n.a. | 9.6463 | 7.6463 |
| 23/02/2019 | 2.6463 | 2.6386 | 9.6424 | 7.6424 |
| 24/02/2019 | 2.6463 | 2.6386 | 9.6424 | 7.6424 |
| 25/02/2019 | n.a. | n.a. | 9.6386 | 7.6386 |
| 26/02/2019 | n.a. | n.a. | 9.6289 | 7.6289 |
| 27/02/2019 | n.a. | n.a. | 9.6261 | 7.6261 |
| 28/02/2019 | n.a. | n.a. | 9.6151 | 7.6151 |
| 01/03/2019 | n.a. | n.a. | 9.5985 | 7.5985 |
| 02/03/2019 | 2.5985 | 2.6076 | 9.6031 | 7.6031 |
| 03/03/2019 | 2.5985 | 2.6076 | 9.6031 | 7.6031 |
| 04/03/2019 | n.a. | n.a. | 9.6076 | 7.6076 |
| 05/03/2019 | n.a. | n.a. | 9.6066 | 7.6066 |
| 06/03/2019 | n.a. | n.a. | 9.5945 | 7.5945 |
| 07/03/2019 | n.a. | n.a. | 9.6006 | 7.6006 |
| 08/03/2019 | n.a. | n.a. | 9.5966 | 7.5966 |
| 09/03/2019 | 2.5966 | 2.6083 | 9.6024 | 7.6024 |
| 10/03/2019 | 2.5966 | 2.6083 | 9.6024 | 7.6024 |
| 11/03/2019 | n.a. | n.a. | 9.6083 | 7.6083 |
| 12/03/2019 | n.a. | n.a. | 9.5933 | 7.5933 |
| 13/03/2019 | n.a. | n.a. | 9.6109 | 7.6109 |
| 14/03/2019 | n.a. | n.a. | 9.6146 | 7.6146 |
| 15/03/2019 | n.a. | n.a. | 9.6253 | 7.6253 |
| 16/03/2019 | 2.6253 | 2.6326 | 9.6289 | 7.6289 |
| 17/03/2019 | 2.6253 | 2.6326 | 9.6289 | 7.6289 |
| 18/03/2019 | n.a. | n.a. | 9.6326 | 7.6326 |
| 19/03/2019 | n.a. | n.a. | 9.6128 | 7.6128 |
| 20/03/2019 | n.a. | n.a. | 9.6070 | 7.6070 |
| 21/03/2019 | n.a. | n.a. | 9.6015 | 7.6015 |
| 22/03/2019 | n.a. | n.a. | 9.6099 | 7.6099 |
| 23/03/2019 | 2.6099 | 2.6088 | 9.6093 | 7.6093 |
| 24/03/2019 | 2.6099 | 2.6088 | 9.6093 | 7.6093 |
| 25/03/2019 | n.a. | n.a. | 9.6088 | 7.6088 |
| 26/03/2019 | n.a. | n.a. | 9.5974 | 7.5974 |
| 27/03/2019 | n.a. | n.a. | 9.6010 | 7.6010 |
| 28/03/2019 | n.a. | n.a. | 9.5918 | 7.5918 |
| 29/03/2019 | n.a. | n.a. | 9.5998 | 7.5998 |
| 30/03/2019 | 2.5998 | 2.5955 | 9.5976 | 7.5976 |
| 31/03/2019 | 2.5998 | 2.5955 | 9.5976 | 7.5976 |
| 01/04/2019 | n.a. | n.a. | 9.5955 | 7.5955 |
| 02/04/2019 | n.a. | n.a. | 9.6024 | 7.6024 |
| 03/04/2019 | n.a. | n.a. | 9.5978 | 7.5978 |
| 04/04/2019 | n.a. | n.a. | 9.5886 | 7.5886 |

## LIBOR USD 3-month data

Source:          http://iborate.com/usd-libor/

| Date | Week day | 3M | Amended date |
|------|----------|----|--------------|
| 05.04.2019 | Fri | 2.592130 | 05/04/2019 |
| 04.04.2019 | Thu | 2.588630 | 04/04/2019 |
| 03.04.2019 | Wed | 2.597750 | 03/04/2019 |
| 02.04.2019 | Tue | 2.602380 | 02/04/2019 |
| 01.04.2019 | Mon | 2.595500 | 01/04/2019 |
| 29.03.2019 | Fri | 2.599750 | 29/03/2019 |
| 28.03.2019 | Thu | 2.591750 | 28/03/2019 |
| 27.03.2019 | Wed | 2.601000 | 27/03/2019 |
| 26.03.2019 | Tue | 2.597380 | 26/03/2019 |
| 25.03.2019 | Mon | 2.608750 | 25/03/2019 |
| 22.03.2019 | Fri | 2.609880 | 22/03/2019 |
| 21.03.2019 | Thu | 2.601500 | 21/03/2019 |
| 20.03.2019 | Wed | 2.607000 | 20/03/2019 |
| 19.03.2019 | Tue | 2.612750 | 19/03/2019 |
| 18.03.2019 | Mon | 2.632630 | 18/03/2019 |
| 15.03.2019 | Fri | 2.625250 | 15/03/2019 |
| 14.03.2019 | Thu | 2.614630 | 14/03/2019 |
| 13.03.2019 | Wed | 2.610880 | 13/03/2019 |
| 12.03.2019 | Tue | 2.593250 | 12/03/2019 |
| 11.03.2019 | Mon | 2.608250 | 11/03/2019 |
| 08.03.2019 | Fri | 2.596630 | 08/03/2019 |
| 07.03.2019 | Thu | 2.600630 | 07/03/2019 |
| 06.03.2019 | Wed | 2.594500 | 06/03/2019 |
| 05.03.2019 | Tue | 2.606630 | 05/03/2019 |
| 04.03.2019 | Mon | 2.607630 | 04/03/2019 |
| 01.03.2019 | Fri | 2.598500 | 01/03/2019 |
| 28.02.2019 | Thu | 2.615130 | 28/02/2019 |
| 27.02.2019 | Wed | 2.626130 | 27/02/2019 |
| 26.02.2019 | Tue | 2.628880 | 26/02/2019 |
| 25.02.2019 | Mon | 2.638630 | 25/02/2019 |
| 22.02.2019 | Fri | 2.646250 | 22/02/2019 |
| 21.02.2019 | Thu | 2.651000 | 21/02/2019 |
| 20.02.2019 | Wed | 2.663380 | 20/02/2019 |
| 19.02.2019 | Tue | 2.641250 | 19/02/2019 |
| 18.02.2019 | Mon | 2.643630 | 18/02/2019 |
| 15.02.2019 | Fri | 2.682880 | 15/02/2019 |
| 14.02.2019 | Thu | 2.693880 | 14/02/2019 |
| 13.02.2019 | Wed | 2.683750 | 13/02/2019 |
| 12.02.2019 | Tue | 2.692880 | 12/02/2019 |
| 11.02.2019 | Mon | 2.688000 | 11/02/2019 |
| 08.02.2019 | Fri | 2.697750 | 08/02/2019 |
| 07.02.2019 | Thu | 2.697000 | 07/02/2019 |
| 06.02.2019 | Wed | 2.737630 | 06/02/2019 |
| 05.02.2019 | Tue | 2.738500 | 05/02/2019 |
| 04.02.2019 | Mon | 2.734380 | 04/02/2019 |
| 01.02.2019 | Fri | 2.732630 | 01/02/2019 |
| 31.01.2019 | Thu | 2.737500 | 31/01/2019 |
| 30.01.2019 | Wed | 2.736250 | 30/01/2019 |
| 29.01.2019 | Tue | 2.744380 | 29/01/2019 |
| 28.01.2019 | Mon | 2.750500 | 28/01/2019 |
| 25.01.2019 | Fri | 2.751630 | 25/01/2019 |
| 24.01.2019 | Thu | 2.764750 | 24/01/2019 |
| 23.01.2019 | Wed | 2.770630 | 23/01/2019 |
| 22.01.2019 | Tue | 2.779250 | 22/01/2019 |

| | | | |
|---|---|---|---|
| 21.01.2019 | Mon | 2.772380 | 21/01/2019 |
| 18.01.2019 | Fri | 2.761000 | 18/01/2019 |
| 17.01.2019 | Thu | 2.775750 | 17/01/2019 |
| 16.01.2019 | Wed | 2.780310 | 16/01/2019 |
| 15.01.2019 | Tue | 2.773440 | 15/01/2019 |
| 14.01.2019 | Mon | 2.778940 | 14/01/2019 |
| 11.01.2019 | Fri | 2.787310 | 11/01/2019 |
| 10.01.2019 | Thu | 2.796940 | 10/01/2019 |
| 09.01.2019 | Wed | 2.798880 | 09/01/2019 |
| 08.01.2019 | Tue | 2.782500 | 08/01/2019 |
| 07.01.2019 | Mon | 2.796810 | 07/01/2019 |
| 04.01.2019 | Fri | 2.803880 | 04/01/2019 |
| 03.01.2019 | Thu | 2.795000 | 03/01/2019 |
| 02.01.2019 | Wed | 2.793880 | 02/01/2019 |
| 31.12.2018 | Mon | 2.807630 | 31/12/2018 |
| 28.12.2018 | Fri | 2.797000 | 28/12/2018 |
| 27.12.2018 | Thu | 2.803000 | 27/12/2018 |
| 24.12.2018 | Mon | 2.813440 | 24/12/2018 |
| 21.12.2018 | Fri | 2.821630 | 21/12/2018 |
| 20.12.2018 | Thu | 2.823750 | 20/12/2018 |
| 19.12.2018 | Wed | 2.789630 | 19/12/2018 |
| 18.12.2018 | Tue | 2.792000 | 18/12/2018 |
| 17.12.2018 | Mon | 2.803630 | 17/12/2018 |
| 14.12.2018 | Fri | 2.800690 | 14/12/2018 |
| 13.12.2018 | Thu | 2.788190 | 13/12/2018 |
| 12.12.2018 | Wed | 2.777500 | 12/12/2018 |
| 11.12.2018 | Tue | 2.779000 | 11/12/2018 |
| 10.12.2018 | Mon | 2.775940 | 10/12/2018 |
| 07.12.2018 | Fri | 2.771060 | 07/12/2018 |
| 06.12.2018 | Thu | 2.767130 | 06/12/2018 |
| 05.12.2018 | Wed | 2.765750 | 05/12/2018 |
| 04.12.2018 | Tue | 2.738880 | 04/12/2018 |
| 03.12.2018 | Mon | 2.751250 | 03/12/2018 |
| 30.11.2018 | Fri | 2.736130 | 30/11/2018 |
| 29.11.2018 | Thu | 2.738130 | 29/11/2018 |
| 28.11.2018 | Wed | 2.706630 | 28/11/2018 |
| 27.11.2018 | Tue | 2.706000 | 27/11/2018 |
| 26.11.2018 | Mon | 2.706810 | 26/11/2018 |
| 23.11.2018 | Fri | 2.691190 | 23/11/2018 |
| 22.11.2018 | Thu | 2.689250 | 22/11/2018 |
| 21.11.2018 | Wed | 2.676940 | 21/11/2018 |
| 20.11.2018 | Tue | 2.653130 | 20/11/2018 |
| 19.11.2018 | Mon | 2.645810 | 19/11/2018 |
| 16.11.2018 | Fri | 2.644500 | 16/11/2018 |
| 15.11.2018 | Thu | 2.640000 | 15/11/2018 |
| 14.11.2018 | Wed | 2.629000 | 14/11/2018 |
| 13.11.2018 | Tue | 2.616130 | 13/11/2018 |
| 12.11.2018 | Mon | 2.614130 | 12/11/2018 |
| 09.11.2018 | Fri | 2.618130 | 09/11/2018 |
| 08.11.2018 | Thu | 2.614630 | 08/11/2018 |
| 07.11.2018 | Wed | 2.601130 | 07/11/2018 |
| 06.11.2018 | Tue | 2.591250 | 06/11/2018 |
| 05.11.2018 | Mon | 2.589250 | 05/11/2018 |
| 02.11.2018 | Fri | 2.592380 | 02/11/2018 |
| 01.11.2018 | Thu | 2.581500 | 01/11/2018 |
| 31.10.2018 | Wed | 2.558500 | 31/10/2018 |
| 30.10.2018 | Tue | 2.541000 | 30/10/2018 |
| 29.10.2018 | Mon | 2.526630 | 29/10/2018 |
| 26.10.2018 | Fri | 2.520380 | 26/10/2018 |

| | | | |
|---|---|---|---|
| 25.10.2018 | Thu | 2.509250 | 25/10/2018 |
| 24.10.2018 | Wed | 2.508000 | 24/10/2018 |
| 23.10.2018 | Tue | 2.489880 | 23/10/2018 |
| 22.10.2018 | Mon | 2.487380 | 22/10/2018 |
| 19.10.2018 | Fri | 2.477190 | 19/10/2018 |
| 18.10.2018 | Thu | 2.469000 | 18/10/2018 |
| 17.10.2018 | Wed | 2.449630 | 17/10/2018 |
| 16.10.2018 | Tue | 2.444560 | 16/10/2018 |
| 15.10.2018 | Mon | 2.448810 | 15/10/2018 |
| 12.10.2018 | Fri | 2.436440 | 12/10/2018 |
| 11.10.2018 | Thu | 2.436310 | 11/10/2018 |
| 10.10.2018 | Wed | 2.425190 | 10/10/2018 |
| 09.10.2018 | Tue | 2.420440 | 09/10/2018 |
| 08.10.2018 | Mon | 2.414250 | 08/10/2018 |
| 05.10.2018 | Fri | 2.408060 | 05/10/2018 |
| 04.10.2018 | Thu | 2.409630 | 04/10/2018 |
| 03.10.2018 | Wed | 2.408250 | 03/10/2018 |
| 02.10.2018 | Tue | 2.407500 | 02/10/2018 |
| 01.10.2018 | Mon | 2.398130 | 01/10/2018 |
| 28.09.2018 | Fri | 2.398380 | 28/09/2018 |
| 27.09.2018 | Thu | 2.396000 | 27/09/2018 |
| 26.09.2018 | Wed | 2.386130 | 26/09/2018 |
| 25.09.2018 | Tue | 2.381000 | 25/09/2018 |
| 24.09.2018 | Mon | 2.373630 | 24/09/2018 |
| 21.09.2018 | Fri | 2.372630 | 21/09/2018 |
| 20.09.2018 | Thu | 2.366380 | 20/09/2018 |
| 19.09.2018 | Wed | 2.353380 | 19/09/2018 |
| 18.09.2018 | Tue | 2.337500 | 18/09/2018 |
| 17.09.2018 | Mon | 2.338750 | 17/09/2018 |
| 14.09.2018 | Fri | 2.337130 | 14/09/2018 |
| 13.09.2018 | Thu | 2.334130 | 13/09/2018 |
| 12.09.2018 | Wed | 2.331500 | 12/09/2018 |
| 11.09.2018 | Tue | 2.334250 | 11/09/2018 |
| 10.09.2018 | Mon | 2.334250 | 10/09/2018 |
| 07.09.2018 | Fri | 2.331250 | 07/09/2018 |
| 06.09.2018 | Thu | 2.327060 | 06/09/2018 |
| 05.09.2018 | Wed | 2.316810 | 05/09/2018 |
| 04.09.2018 | Tue | 2.322750 | 04/09/2018 |
| 03.09.2018 | Mon | 2.315630 | 03/09/2018 |
| 31.08.2018 | Fri | 2.320750 | 31/08/2018 |
| 30.08.2018 | Thu | 2.321250 | 30/08/2018 |
| 29.08.2018 | Wed | 2.312630 | 29/08/2018 |
| 28.08.2018 | Tue | 2.314750 | 28/08/2018 |
| 24.08.2018 | Fri | 2.317250 | 24/08/2018 |
| 23.08.2018 | Thu | 2.311380 | 23/08/2018 |
| 22.08.2018 | Wed | 2.311750 | 22/08/2018 |
| 21.08.2018 | Tue | 2.310250 | 21/08/2018 |
| 20.08.2018 | Mon | 2.309630 | 20/08/2018 |
| 17.08.2018 | Fri | 2.311880 | 17/08/2018 |
| 16.08.2018 | Thu | 2.322250 | 16/08/2018 |
| 15.08.2018 | Wed | 2.311750 | 15/08/2018 |
| 14.08.2018 | Tue | 2.315190 | 14/08/2018 |
| 13.08.2018 | Mon | 2.313750 | 13/08/2018 |
| 10.08.2018 | Fri | 2.319250 | 10/08/2018 |
| 09.08.2018 | Thu | 2.338000 | 09/08/2018 |
| 08.08.2018 | Wed | 2.340500 | 08/08/2018 |
| 07.08.2018 | Tue | 2.341440 | 07/08/2018 |
| 06.08.2018 | Mon | 2.343250 | 06/08/2018 |
| 03.08.2018 | Fri | 2.343000 | 03/08/2018 |

| 02.08.2018 | Thu | 2.340500 | 02/08/2018 |
|---|---|---|---|
| 01.08.2018 | Wed | 2.348250 | 01/08/2018 |
| 31.07.2018 | Tue | 2.348560 | 31/07/2018 |
| 30.07.2018 | Mon | 2.343130 | 30/07/2018 |
| 27.07.2018 | Fri | 2.342380 | 27/07/2018 |
| 26.07.2018 | Thu | 2.338880 | 26/07/2018 |
| 25.07.2018 | Wed | 2.336880 | 25/07/2018 |
| 24.07.2018 | Tue | 2.334880 | 24/07/2018 |
| 23.07.2018 | Mon | 2.335310 | 23/07/2018 |
| 20.07.2018 | Fri | 2.341560 | 20/07/2018 |
| 19.07.2018 | Thu | 2.347060 | 19/07/2018 |
| 18.07.2018 | Wed | 2.347500 | 18/07/2018 |
| 17.07.2018 | Tue | 2.341940 | 17/07/2018 |
| 16.07.2018 | Mon | 2.332630 | 16/07/2018 |
| 13.07.2018 | Fri | 2.336000 | 13/07/2018 |
| 12.07.2018 | Thu | 2.339190 | 12/07/2018 |
| 11.07.2018 | Wed | 2.337000 | 11/07/2018 |
| 10.07.2018 | Tue | 2.337440 | 10/07/2018 |
| 09.07.2018 | Mon | 2.333130 | 09/07/2018 |
| 06.07.2018 | Fri | 2.331440 | 06/07/2018 |
| 05.07.2018 | Thu | 2.338630 | 05/07/2018 |
| 04.07.2018 | Wed | 2.337310 | 04/07/2018 |
| 03.07.2018 | Tue | 2.337250 | 03/07/2018 |
| 02.07.2018 | Mon | 2.342500 | 02/07/2018 |
| 29.06.2018 | Fri | 2.335750 | 29/06/2018 |
| 28.06.2018 | Thu | 2.337380 | 28/06/2018 |
| 27.06.2018 | Wed | 2.334380 | 27/06/2018 |
| 26.06.2018 | Tue | 2.335630 | 26/06/2018 |
| 25.06.2018 | Mon | 2.337000 | 25/06/2018 |
| 22.06.2018 | Fri | 2.338880 | 22/06/2018 |
| 21.06.2018 | Thu | 2.335060 | 21/06/2018 |
| 20.06.2018 | Wed | 2.331880 | 20/06/2018 |
| 19.06.2018 | Tue | 2.330250 | 19/06/2018 |
| 18.06.2018 | Mon | 2.324690 | 18/06/2018 |
| 15.06.2018 | Fri | 2.325940 | 15/06/2018 |
| 14.06.2018 | Thu | 2.334690 | 14/06/2018 |
| 13.06.2018 | Wed | 2.340630 | 13/06/2018 |
| 12.06.2018 | Tue | 2.335630 | 12/06/2018 |
| 11.06.2018 | Mon | 2.332630 | 11/06/2018 |
| 08.06.2018 | Fri | 2.326310 | 08/06/2018 |
| 07.06.2018 | Thu | 2.327130 | 07/06/2018 |
| 06.06.2018 | Wed | 2.320880 | 06/06/2018 |
| 05.06.2018 | Tue | 2.319190 | 05/06/2018 |
| 04.06.2018 | Mon | 2.313810 | 04/06/2018 |
| 01.06.2018 | Fri | 2.317810 | 01/06/2018 |
| 31.05.2018 | Thu | 2.321250 | 31/05/2018 |
| 30.05.2018 | Wed | 2.300310 | 30/05/2018 |
| 29.05.2018 | Tue | 2.307190 | 29/05/2018 |
| 25.05.2018 | Fri | 2.318130 | 25/05/2018 |
| 24.05.2018 | Thu | 2.319380 | 24/05/2018 |
| 23.05.2018 | Wed | 2.330000 | 23/05/2018 |
| 22.05.2018 | Tue | 2.330000 | 22/05/2018 |
| 21.05.2018 | Mon | 2.330000 | 21/05/2018 |
| 18.05.2018 | Fri | 2.329380 | 18/05/2018 |
| 17.05.2018 | Thu | 2.331250 | 17/05/2018 |
| 16.05.2018 | Wed | 2.325630 | 16/05/2018 |
| 15.05.2018 | Tue | 2.320630 | 15/05/2018 |
| 14.05.2018 | Mon | 2.330000 | 14/05/2018 |
| 11.05.2018 | Fri | 2.342500 | 11/05/2018 |

| | | | |
|---|---|---|---|
| 10.05.2018 | Thu | 2.355000 | 10/05/2018 |
| 09.05.2018 | Wed | 2.355750 | 09/05/2018 |
| 08.05.2018 | Tue | 2.352500 | 08/05/2018 |
| 04.05.2018 | Fri | 2.369060 | 04/05/2018 |
| 03.05.2018 | Thu | 2.363130 | 03/05/2018 |
| 02.05.2018 | Wed | 2.362940 | 02/05/2018 |
| 01.05.2018 | Tue | 2.353750 | 01/05/2018 |
| 30.04.2018 | Mon | 2.362940 | 30/04/2018 |
| 27.04.2018 | Fri | 2.358050 | 27/04/2018 |
| 26.04.2018 | Thu | 2.358780 | 26/04/2018 |
| 25.04.2018 | Wed | 2.365610 | 25/04/2018 |
| 24.04.2018 | Tue | 2.361670 | 24/04/2018 |
| 23.04.2018 | Mon | 2.359540 | 23/04/2018 |
| 20.04.2018 | Fri | 2.359230 | 20/04/2018 |
| 19.04.2018 | Thu | 2.361560 | 19/04/2018 |
| 18.04.2018 | Wed | 2.358660 | 18/04/2018 |
| 17.04.2018 | Tue | 2.355390 | 17/04/2018 |
| 16.04.2018 | Mon | 2.355090 | 16/04/2018 |
| 13.04.2018 | Fri | 2.352810 | 13/04/2018 |
| 12.04.2018 | Thu | 2.347690 | 12/04/2018 |
| 11.04.2018 | Wed | 2.341630 | 11/04/2018 |
| 10.04.2018 | Tue | 2.339030 | 10/04/2018 |
| 09.04.2018 | Mon | 2.337300 | 09/04/2018 |
| 06.04.2018 | Fri | 2.337460 | 06/04/2018 |
| 05.04.2018 | Thu | 2.330630 | 05/04/2018 |
| 04.04.2018 | Wed | 2.324610 | 04/04/2018 |
| 03.04.2018 | Tue | 2.320840 | 03/04/2018 |
| 29.03.2018 | Thu | 2.311750 | 29/03/2018 |
| 28.03.2018 | Wed | 2.308000 | 28/03/2018 |
| 27.03.2018 | Tue | 2.302000 | 27/03/2018 |
| 26.03.2018 | Mon | 2.294960 | 26/03/2018 |
| 23.03.2018 | Fri | 2.291550 | 23/03/2018 |
| 22.03.2018 | Thu | 2.285570 | 22/03/2018 |
| 21.03.2018 | Wed | 2.271080 | 21/03/2018 |
| 20.03.2018 | Tue | 2.248140 | 20/03/2018 |
| 19.03.2018 | Mon | 2.222490 | 19/03/2018 |
| 16.03.2018 | Fri | 2.201750 | 16/03/2018 |
| 15.03.2018 | Thu | 2.177500 | 15/03/2018 |
| 14.03.2018 | Wed | 2.145000 | 14/03/2018 |
| 13.03.2018 | Tue | 2.124500 | 13/03/2018 |
| 12.03.2018 | Mon | 2.106880 | 12/03/2018 |
| 09.03.2018 | Fri | 2.088750 | 09/03/2018 |
| 08.03.2018 | Thu | 2.071400 | 08/03/2018 |
| 07.03.2018 | Wed | 2.057250 | 07/03/2018 |
| 06.03.2018 | Tue | 2.047280 | 06/03/2018 |
| 05.03.2018 | Mon | 2.034900 | 05/03/2018 |
| 02.03.2018 | Fri | 2.025190 | 02/03/2018 |
| 01.03.2018 | Thu | 2.024570 | 01/03/2018 |
| 28.02.2018 | Wed | 2.017190 | 28/02/2018 |
| 27.02.2018 | Tue | 2.006250 | 27/02/2018 |
| 26.02.2018 | Mon | 1.984190 | 26/02/2018 |
| 23.02.2018 | Fri | 1.956250 | 23/02/2018 |
| 22.02.2018 | Thu | 1.943630 | 22/02/2018 |
| 21.02.2018 | Wed | 1.919750 | 21/02/2018 |
| 20.02.2018 | Tue | 1.903940 | 20/02/2018 |
| 19.02.2018 | Mon | 1.892130 | 19/02/2018 |
| 16.02.2018 | Fri | 1.884940 | 16/02/2018 |
| 15.02.2018 | Thu | 1.872500 | 15/02/2018 |
| 14.02.2018 | Wed | 1.850000 | 14/02/2018 |

| | | | |
|---|---|---|---|
| 13.02.2018 | Tue | 1.838750 | 13/02/2018 |
| 12.02.2018 | Mon | 1.833380 | 12/02/2018 |
| 09.02.2018 | Fri | 1.820000 | 09/02/2018 |
| 08.02.2018 | Thu | 1.810500 | 08/02/2018 |
| 07.02.2018 | Wed | 1.799890 | 07/02/2018 |
| 06.02.2018 | Tue | 1.790700 | 06/02/2018 |
| 05.02.2018 | Mon | 1.793450 | 05/02/2018 |
| 02.02.2018 | Fri | 1.789020 | 02/02/2018 |
| 01.02.2018 | Thu | 1.786980 | 01/02/2018 |
| 31.01.2018 | Wed | 1.777770 | 31/01/2018 |
| 30.01.2018 | Tue | 1.773400 | 30/01/2018 |
| 29.01.2018 | Mon | 1.772250 | 29/01/2018 |
| 26.01.2018 | Fri | 1.766900 | 26/01/2018 |
| 25.01.2018 | Thu | 1.760310 | 25/01/2018 |
| 24.01.2018 | Wed | 1.752460 | 24/01/2018 |
| 23.01.2018 | Tue | 1.745200 | 23/01/2018 |
| 22.01.2018 | Mon | 1.741300 | 22/01/2018 |
| 19.01.2018 | Fri | 1.744470 | 19/01/2018 |
| 18.01.2018 | Thu | 1.744700 | 18/01/2018 |
| 17.01.2018 | Wed | 1.739180 | 17/01/2018 |
| 16.01.2018 | Tue | 1.734080 | 16/01/2018 |
| 15.01.2018 | Mon | 1.731330 | 15/01/2018 |
| 12.01.2018 | Fri | 1.721520 | 12/01/2018 |
| 11.01.2018 | Thu | 1.720190 | 11/01/2018 |
| 10.01.2018 | Wed | 1.709110 | 10/01/2018 |
| 09.01.2018 | Tue | 1.704570 | 09/01/2018 |
| 08.01.2018 | Mon | 1.708020 | 08/01/2018 |
| 05.01.2018 | Fri | 1.703930 | 05/01/2018 |
| 04.01.2018 | Thu | 1.703810 | 04/01/2018 |
| 03.01.2018 | Wed | 1.695930 | 03/01/2018 |
| 02.01.2018 | Tue | 1.696930 | 02/01/2018 |
| 29.12.2017 | Fri | 1.694280 | 29/12/2017 |
| 28.12.2017 | Thu | 1.694650 | 28/12/2017 |
| 27.12.2017 | Wed | 1.693390 | 27/12/2017 |
| 22.12.2017 | Fri | 1.685770 | 22/12/2017 |
| 21.12.2017 | Thu | 1.674640 | 21/12/2017 |
| 20.12.2017 | Wed | 1.657930 | 20/12/2017 |
| 19.12.2017 | Tue | 1.642030 | 19/12/2017 |
| 18.12.2017 | Mon | 1.625480 | 18/12/2017 |
| 15.12.2017 | Fri | 1.613310 | 15/12/2017 |
| 14.12.2017 | Thu | 1.600420 | 14/12/2017 |
| 13.12.2017 | Wed | 1.588490 | 13/12/2017 |
| 12.12.2017 | Tue | 1.573520 | 12/12/2017 |
| 11.12.2017 | Mon | 1.563470 | 11/12/2017 |
| 08.12.2017 | Fri | 1.548780 | 08/12/2017 |
| 07.12.2017 | Thu | 1.536060 | 07/12/2017 |
| 06.12.2017 | Wed | 1.522630 | 06/12/2017 |
| 05.12.2017 | Tue | 1.515320 | 05/12/2017 |
| 04.12.2017 | Mon | 1.508490 | 04/12/2017 |
| 01.12.2017 | Fri | 1.494630 | 01/12/2017 |
| 30.11.2017 | Thu | 1.487380 | 30/11/2017 |
| 29.11.2017 | Wed | 1.480630 | 29/11/2017 |
| 28.11.2017 | Tue | 1.478820 | 28/11/2017 |
| 27.11.2017 | Mon | 1.477250 | 27/11/2017 |
| 24.11.2017 | Fri | 1.467630 | 24/11/2017 |
| 23.11.2017 | Thu | 1.462060 | 23/11/2017 |
| 22.11.2017 | Wed | 1.462330 | 22/11/2017 |
| 21.11.2017 | Tue | 1.454000 | 21/11/2017 |
| 20.11.2017 | Mon | 1.445940 | 20/11/2017 |

| 17.11.2017 | Fri | 1.440670 | 17/11/2017 |
|---|---|---|---|
| 16.11.2017 | Thu | 1.435670 | 16/11/2017 |
| 15.11.2017 | Wed | 1.421900 | 15/11/2017 |
| 14.11.2017 | Tue | 1.418990 | 14/11/2017 |
| 13.11.2017 | Mon | 1.415860 | 13/11/2017 |
| 10.11.2017 | Fri | 1.412890 | 10/11/2017 |
| 09.11.2017 | Thu | 1.412890 | 09/11/2017 |
| 08.11.2017 | Wed | 1.409810 | 08/11/2017 |
| 07.11.2017 | Tue | 1.402580 | 07/11/2017 |
| 06.11.2017 | Mon | 1.397030 | 06/11/2017 |
| 03.11.2017 | Fri | 1.391940 | 03/11/2017 |
| 02.11.2017 | Thu | 1.391390 | 02/11/2017 |
| 01.11.2017 | Wed | 1.384830 | 01/11/2017 |
| 31.10.2017 | Tue | 1.381220 | 31/10/2017 |
| 30.10.2017 | Mon | 1.376780 | 30/10/2017 |
| 27.10.2017 | Fri | 1.380090 | 27/10/2017 |
| 26.10.2017 | Thu | 1.377960 | 26/10/2017 |
| 25.10.2017 | Wed | 1.374460 | 25/10/2017 |
| 24.10.2017 | Tue | 1.370640 | 24/10/2017 |
| 23.10.2017 | Mon | 1.367420 | 23/10/2017 |
| 20.10.2017 | Fri | 1.364760 | 20/10/2017 |
| 19.10.2017 | Thu | 1.362500 | 19/10/2017 |
| 18.10.2017 | Wed | 1.362610 | 18/10/2017 |
| 17.10.2017 | Tue | 1.357330 | 17/10/2017 |
| 16.10.2017 | Mon | 1.353890 | 16/10/2017 |
| 13.10.2017 | Fri | 1.353330 | 13/10/2017 |
| 12.10.2017 | Thu | 1.359170 | 12/10/2017 |
| 11.10.2017 | Wed | 1.358610 | 11/10/2017 |
| 10.10.2017 | Tue | 1.356670 | 10/10/2017 |
| 09.10.2017 | Mon | 1.356390 | 09/10/2017 |
| 06.10.2017 | Fri | 1.350280 | 06/10/2017 |
| 05.10.2017 | Thu | 1.348610 | 05/10/2017 |
| 04.10.2017 | Wed | 1.346670 | 04/10/2017 |
| 03.10.2017 | Tue | 1.342500 | 03/10/2017 |
| 02.10.2017 | Mon | 1.335560 | 02/10/2017 |
| 29.09.2017 | Fri | 1.333890 | 29/09/2017 |
| 28.09.2017 | Thu | 1.335000 | 28/09/2017 |
| 27.09.2017 | Wed | 1.332780 | 27/09/2017 |
| 26.09.2017 | Tue | 1.330830 | 26/09/2017 |
| 25.09.2017 | Mon | 1.329720 | 25/09/2017 |
| 22.09.2017 | Fri | 1.329440 | 22/09/2017 |
| 21.09.2017 | Thu | 1.328330 | 21/09/2017 |
| 20.09.2017 | Wed | 1.323060 | 20/09/2017 |
| 19.09.2017 | Tue | 1.326110 | 19/09/2017 |
| 18.09.2017 | Mon | 1.325000 | 18/09/2017 |
| 15.09.2017 | Fri | 1.323890 | 15/09/2017 |
| 14.09.2017 | Thu | 1.321110 | 14/09/2017 |
| 13.09.2017 | Wed | 1.320000 | 13/09/2017 |
| 12.09.2017 | Tue | 1.319170 | 12/09/2017 |
| 11.09.2017 | Mon | 1.316670 | 11/09/2017 |
| 08.09.2017 | Fri | 1.310330 | 08/09/2017 |
| 07.09.2017 | Thu | 1.317220 | 07/09/2017 |
| 06.09.2017 | Wed | 1.317220 | 06/09/2017 |
| 05.09.2017 | Tue | 1.317220 | 05/09/2017 |
| 04.09.2017 | Mon | 1.316110 | 04/09/2017 |
| 01.09.2017 | Fri | 1.316110 | 01/09/2017 |
| 31.08.2017 | Thu | 1.317780 | 31/08/2017 |
| 30.08.2017 | Wed | 1.316110 | 30/08/2017 |
| 29.08.2017 | Tue | 1.316940 | 29/08/2017 |

| | | | |
|---|---|---|---|
| 25.08.2017 | Fri | 1.317780 | 25/08/2017 |
| 24.08.2017 | Thu | 1.317220 | 24/08/2017 |
| 23.08.2017 | Wed | 1.317220 | 23/08/2017 |
| 22.08.2017 | Tue | 1.317220 | 22/08/2017 |
| 21.08.2017 | Mon | 1.314440 | 21/08/2017 |
| 18.08.2017 | Fri | 1.314720 | 18/08/2017 |
| 17.08.2017 | Thu | 1.316390 | 17/08/2017 |
| 16.08.2017 | Wed | 1.316670 | 16/08/2017 |
| 15.08.2017 | Tue | 1.314170 | 15/08/2017 |
| 14.08.2017 | Mon | 1.314170 | 14/08/2017 |
| 11.08.2017 | Fri | 1.315000 | 11/08/2017 |
| 10.08.2017 | Thu | 1.309110 | 10/08/2017 |
| 09.08.2017 | Wed | 1.309170 | 09/08/2017 |
| 08.08.2017 | Tue | 1.309440 | 08/08/2017 |
| 07.08.2017 | Mon | 1.311390 | 07/08/2017 |
| 04.08.2017 | Fri | 1.311940 | 04/08/2017 |
| 03.08.2017 | Thu | 1.311670 | 03/08/2017 |
| 02.08.2017 | Wed | 1.312780 | 02/08/2017 |
| 01.08.2017 | Tue | 1.310560 | 01/08/2017 |
| 31.07.2017 | Mon | 1.310560 | 31/07/2017 |
| 28.07.2017 | Fri | 1.310560 | 28/07/2017 |
| 27.07.2017 | Thu | 1.311110 | 27/07/2017 |
| 26.07.2017 | Wed | 1.313890 | 26/07/2017 |
| 25.07.2017 | Tue | 1.316670 | 25/07/2017 |
| 24.07.2017 | Mon | 1.313890 | 24/07/2017 |
| 21.07.2017 | Fri | 1.314440 | 21/07/2017 |
| 20.07.2017 | Thu | 1.312500 | 20/07/2017 |
| 19.07.2017 | Wed | 1.307220 | 19/07/2017 |
| 18.07.2017 | Tue | 1.306940 | 18/07/2017 |
| 17.07.2017 | Mon | 1.306110 | 17/07/2017 |
| 14.07.2017 | Fri | 1.303610 | 14/07/2017 |
| 13.07.2017 | Thu | 1.303610 | 13/07/2017 |
| 12.07.2017 | Wed | 1.303890 | 12/07/2017 |
| 11.07.2017 | Tue | 1.303500 | 11/07/2017 |
| 10.07.2017 | Mon | 1.304110 | 10/07/2017 |
| 07.07.2017 | Fri | 1.305220 | 07/07/2017 |
| 06.07.2017 | Thu | 1.304110 | 06/07/2017 |
| 05.07.2017 | Wed | 1.303000 | 05/07/2017 |
| 04.07.2017 | Tue | 1.302110 | 04/07/2017 |
| 03.07.2017 | Mon | 1.300720 | 03/07/2017 |
| 30.06.2017 | Fri | 1.299170 | 30/06/2017 |
| 29.06.2017 | Thu | 1.298610 | 29/06/2017 |
| 28.06.2017 | Wed | 1.296390 | 28/06/2017 |
| 27.06.2017 | Tue | 1.295060 | 27/06/2017 |
| 26.06.2017 | Mon | 1.294830 | 26/06/2017 |
| 23.06.2017 | Fri | 1.293280 | 23/06/2017 |
| 22.06.2017 | Tnu | 1.295560 | 22/06/2017 |
| 21.06.2017 | Wed | 1.289440 | 21/06/2017 |
| 20.06.2017 | Tue | 1.287220 | 20/06/2017 |
| 19.06.2017 | Mon | 1.280220 | 19/06/2017 |
| 16.06.2017 | Fri | 1.273560 | 16/06/2017 |
| 15.06.2017 | Thu | 1.267440 | 15/06/2017 |
| 14.06.2017 | Wed | 1.250330 | 14/06/2017 |
| 13.06.2017 | Tue | 1.245560 | 13/06/2017 |
| 12.06.2017 | Mon | 1.241670 | 12/06/2017 |
| 09.06.2017 | Fri | 1.236440 | 09/06/2017 |
| 08.06.2017 | Thu | 1.228110 | 08/06/2017 |
| 07.06.2017 | Wed | 1.221000 | 07/06/2017 |
| 06.06.2017 | Tue | 1.219000 | 06/06/2017 |

| | | | |
|---|---|---|---|
| 05.06.2017 | Mon | 1.219560 | 05/06/2017 |
| 02.06.2017 | Fri | 1.222500 | 02/06/2017 |
| 01.06.2017 | Thu | 1.218060 | 01/06/2017 |
| 31.05.2017 | Wed | 1.210000 | 31/05/2017 |
| 30.05.2017 | Tue | 1.201780 | 30/05/2017 |
| 26.05.2017 | Fri | 1.201780 | 26/05/2017 |
| 25.05.2017 | Thu | 1.200390 | 25/05/2017 |
| 24.05.2017 | Wed | 1.197610 | 24/05/2017 |
| 23.05.2017 | Tue | 1.188670 | 23/05/2017 |
| 22.05.2017 | Mon | 1.192000 | 22/05/2017 |
| 19.05.2017 | Fri | 1.186440 | 19/05/2017 |
| 18.05.2017 | Thu | 1.171720 | 18/05/2017 |
| 17.05.2017 | Wed | 1.178390 | 17/05/2017 |
| 16.05.2017 | Tue | 1.181170 | 16/05/2017 |
| 15.05.2017 | Mon | 1.179440 | 15/05/2017 |
| 12.05.2017 | Fri | 1.179560 | 12/05/2017 |
| 11.05.2017 | Thu | 1.181780 | 11/05/2017 |
| 10.05.2017 | Wed | 1.180940 | 10/05/2017 |
| 09.05.2017 | Tue | 1.182000 | 09/05/2017 |
| 08.05.2017 | Mon | 1.184560 | 08/05/2017 |
| 05.05.2017 | Fri | 1.180390 | 05/05/2017 |
| 04.05.2017 | Thu | 1.179280 | 04/05/2017 |
| 03.05.2017 | Wed | 1.171220 | 03/05/2017 |
| 02.05.2017 | Tue | 1.173720 | 02/05/2017 |
| 28.04.2017 | Fri | 1.172330 | 28/04/2017 |
| 27.04.2017 | Thu | 1.169560 | 27/04/2017 |
| 26.04.2017 | Wed | 1.171780 | 26/04/2017 |
| 25.04.2017 | Tue | 1.170390 | 25/04/2017 |
| 24.04.2017 | Mon | 1.166500 | 24/04/2017 |
| 21.04.2017 | Fri | 1.156220 | 21/04/2017 |
| 20.04.2017 | Thu | 1.153170 | 20/04/2017 |
| 19.04.2017 | Wed | 1.155670 | 19/04/2017 |
| 18.04.2017 | Tue | 1.156220 | 18/04/2017 |
| 13.04.2017 | Thu | 1.158440 | 13/04/2017 |
| 12.04.2017 | Wed | 1.158440 | 12/04/2017 |
| 11.04.2017 | Tue | 1.155110 | 11/04/2017 |
| 07.04.2017 | Fri | 1.157610 | 07/04/2017 |
| 06.04.2017 | Thu | 1.155390 | 06/04/2017 |
| 05.04.2017 | Wed | 1.150390 | 05/04/2017 |
| 04.04.2017 | Tue | 1.149830 | 04/04/2017 |
| 03.04.2017 | Mon | 1.149830 | 03/04/2017 |
| 31.03.2017 | Fri | 1.149560 | 31/03/2017 |
| 30.03.2017 | Thu | 1.147610 | 30/03/2017 |
| 29.03.2017 | Wed | 1.146780 | 29/03/2017 |
| 28.03.2017 | Tue | 1.152220 | 28/03/2017 |
| 27.03.2017 | Mon | 1.151890 | 27/03/2017 |
| 24.03.2017 | Fri | 1.151280 | 24/03/2017 |
| 23.03.2017 | Thu | 1.152890 | 23/03/2017 |
| 22.03.2017 | Wed | 1.156780 | 22/03/2017 |
| 21.03.2017 | Tue | 1.156220 | 21/03/2017 |
| 20.03.2017 | Mon | 1.156220 | 20/03/2017 |
| 17.03.2017 | Fri | 1.151780 | 17/03/2017 |
| 16.03.2017 | Thu | 1.151780 | 16/03/2017 |
| 15.03.2017 | Wed | 1.148170 | 15/03/2017 |
| 14.03.2017 | Tue | 1.137330 | 14/03/2017 |
| 13.03.2017 | Mon | 1.131220 | 13/03/2017 |
| 10.03.2017 | Fri | 1.121220 | 10/03/2017 |
| 09.03.2017 | Thu | 1.119560 | 09/03/2017 |
| 08.03.2017 | Wed | 1.109000 | 08/03/2017 |

| | | | |
|---|---|---|---|
| 07.03.2017 | Tue | 1.106220 | 07/03/2017 |
| 06.03.2017 | Mon | 1.106220 | 06/03/2017 |
| 03.03.2017 | Fri | 1.101670 | 03/03/2017 |
| 02.03.2017 | Thu | 1.100000 | 02/03/2017 |
| 01.03.2017 | Wed | 1.092780 | 01/03/2017 |
| 28.02.2017 | Tue | 1.064000 | 28/02/2017 |
| 27.02.2017 | Mon | 1.054560 | 27/02/2017 |
| 24.02.2017 | Fri | 1.054000 | 24/02/2017 |
| 23.02.2017 | Thu | 1.052330 | 23/02/2017 |
| 22.02.2017 | Wed | 1.054000 | 22/02/2017 |
| 21.02.2017 | Tue | 1.053440 | 21/02/2017 |
| 20.02.2017 | Mon | 1.050110 | 20/02/2017 |
| 17.02.2017 | Fri | 1.052330 | 17/02/2017 |
| 16.02.2017 | Thu | 1.056500 | 16/02/2017 |
| 15.02.2017 | Wed | 1.041780 | 15/02/2017 |
| 14.02.2017 | Tue | 1.037330 | 14/02/2017 |
| 13.02.2017 | Mon | 1.039000 | 13/02/2017 |
| 10.02.2017 | Fri | 1.036220 | 10/02/2017 |
| 09.02.2017 | Thu | 1.033720 | 09/02/2017 |
| 08.02.2017 | Wed | 1.033720 | 08/02/2017 |
| 07.02.2017 | Tue | 1.038170 | 07/02/2017 |
| 06.02.2017 | Mon | 1.038440 | 06/02/2017 |
| 03.02.2017 | Fri | 1.034000 | 03/02/2017 |
| 02.02.2017 | Thu | 1.033720 | 02/02/2017 |
| 01.02.2017 | Wed | 1.034560 | 01/02/2017 |
| 31.01.2017 | Tue | 1.034560 | 31/01/2017 |
| 30.01.2017 | Mon | 1.034000 | 30/01/2017 |
| 27.01.2017 | Fri | 1.039000 | 27/01/2017 |
| 26.01.2017 | Thu | 1.039000 | 26/01/2017 |
| 25.01.2017 | Wed | 1.037330 | 25/01/2017 |
| 24.01.2017 | Tue | 1.031780 | 24/01/2017 |
| 23.01.2017 | Mon | 1.037890 | 23/01/2017 |
| 20.01.2017 | Fri | 1.043440 | 20/01/2017 |
| 19.01.2017 | Thu | 1.041220 | 19/01/2017 |
| 18.01.2017 | Wed | 1.030110 | 18/01/2017 |
| 17.01.2017 | Tue | 1.024830 | 17/01/2017 |
| 16.01.2017 | Mon | 1.023720 | 16/01/2017 |
| 13.01.2017 | Fri | 1.023170 | 13/01/2017 |
| 12.01.2017 | Thu | 1.021780 | 12/01/2017 |
| 11.01.2017 | Wed | 1.021780 | 11/01/2017 |
| 10.01.2017 | Tue | 1.017890 | 10/01/2017 |
| 09.01.2017 | Mon | 1.014830 | 09/01/2017 |
| 06.01.2017 | Fri | 1.010110 | 06/01/2017 |
| 05.01.2017 | Thu | 1.009280 | 05/01/2017 |
| 04.01.2017 | Wed | 1.005110 | 04/01/2017 |
| 03.01.2017 | Tue | 0.998720 | 03/01/2017 |
| 30.12.2016 | Fri | 0.997890 | 30/12/2016 |
| 29.12.2016 | Thu | 0.997890 | 29/12/2016 |
| 28.12.2016 | Wed | 0.998170 | 28/12/2016 |
| 23.12.2016 | Fri | 0.997060 | 23/12/2016 |
| 22.12.2016 | Thu | 0.997060 | 22/12/2016 |
| 21.12.2016 | Wed | 0.997610 | 21/12/2016 |
| 20.12.2016 | Tue | 0.996220 | 20/12/2016 |
| 19.12.2016 | Mon | 0.994280 | 19/12/2016 |
| 16.12.2016 | Fri | 0.997330 | 16/12/2016 |
| 15.12.2016 | Thu | 0.993170 | 15/12/2016 |
| 14.12.2016 | Wed | 0.970390 | 14/12/2016 |
| 13.12.2016 | Tue | 0.963440 | 13/12/2016 |
| 12.12.2016 | Mon | 0.958720 | 12/12/2016 |

47

| | | | |
|---|---|---|---|
| 09.12.2016 | Fri | 0.956500 | 09/12/2016 |
| 08.12.2016 | Thu | 0.953060 | 08/12/2016 |
| 07.12.2016 | Wed | 0.950830 | 07/12/2016 |
| 06.12.2016 | Tue | 0.950830 | 06/12/2016 |
| 05.12.2016 | Mon | 0.948060 | 05/12/2016 |
| 02.12.2016 | Fri | 0.946390 | 02/12/2016 |
| 01.12.2016 | Thu | 0.941670 | 01/12/2016 |
| 30.11.2016 | Wed | 0.934170 | 30/11/2016 |
| 29.11.2016 | Tue | 0.930670 | 29/11/2016 |
| 28.11.2016 | Mon | 0.935110 | 28/11/2016 |
| 25.11.2016 | Fri | 0.937330 | 25/11/2016 |
| 24.11.2016 | Thu | 0.937060 | 24/11/2016 |
| 23.11.2016 | Wed | 0.930110 | 23/11/2016 |
| 22.11.2016 | Tue | 0.924830 | 22/11/2016 |
| 21.11.2016 | Mon | 0.919830 | 21/11/2016 |
| 18.11.2016 | Fri | 0.916220 | 18/11/2016 |
| 17.11.2016 | Thu | 0.911220 | 17/11/2016 |
| 16.11.2016 | Wed | 0.908720 | 16/11/2016 |
| 15.11.2016 | Tue | 0.906220 | 15/11/2016 |
| 14.11.2016 | Mon | 0.911220 | 14/11/2016 |
| 11.11.2016 | Fri | 0.905670 | 11/11/2016 |
| 10.11.2016 | Thu | 0.902060 | 10/11/2016 |
| 09.11.2016 | Wed | 0.886500 | 09/11/2016 |
| 08.11.2016 | Tue | 0.882330 | 08/11/2016 |
| 07.11.2016 | Mon | 0.886780 | 07/11/2016 |
| 04.11.2016 | Fri | 0.882610 | 04/11/2016 |
| 03.11.2016 | Thu | 0.880940 | 03/11/2016 |
| 02.11.2016 | Wed | 0.875670 | 02/11/2016 |
| 01.11.2016 | Tue | 0.880940 | 01/11/2016 |
| 31.10.2016 | Mon | 0.884280 | 31/10/2016 |
| 28.10.2016 | Fri | 0.885940 | 28/10/2016 |
| 27.10.2016 | Thu | 0.887330 | 27/10/2016 |
| 26.10.2016 | Wed | 0.890390 | 26/10/2016 |
| 25.10.2016 | Tue | 0.885670 | 25/10/2016 |
| 24.10.2016 | Mon | 0.883720 | 24/10/2016 |
| 21.10.2016 | Fri | 0.881780 | 21/10/2016 |
| 20.10.2016 | Thu | 0.881780 | 20/10/2016 |
| 19.10.2016 | Wed | 0.880670 | 19/10/2016 |
| 18.10.2016 | Tue | 0.881220 | 18/10/2016 |
| 17.10.2016 | Mon | 0.877610 | 17/10/2016 |
| 14.10.2016 | Fri | 0.881670 | 14/10/2016 |
| 13.10.2016 | Thu | 0.880000 | 13/10/2016 |
| 12.10.2016 | Wed | 0.881110 | 12/10/2016 |
| 11.10.2016 | Tue | 0.877500 | 11/10/2016 |
| 10.10.2016 | Mon | 0.873890 | 10/10/2016 |
| 07.10.2016 | Fri | 0.876060 | 07/10/2016 |
| 06.10.2016 | Thu | 0.871560 | 06/10/2016 |
| 05.10.2016 | Wed | 0.867940 | 05/10/2016 |
| 04.10.2016 | Tue | 0.864330 | 04/10/2016 |
| 03.10.2016 | Mon | 0.857890 | 03/10/2016 |
| 30.09.2016 | Fri | 0.853670 | 30/09/2016 |
| 29.09.2016 | Thu | 0.845610 | 29/09/2016 |
| 28.09.2016 | Wed | 0.837690 | 28/09/2016 |
| 27.09.2016 | Tue | 0.853780 | 27/09/2016 |
| 26.09.2016 | Mon | 0.852940 | 26/09/2016 |
| 23.09.2016 | Fri | 0.852940 | 23/09/2016 |
| 22.09.2016 | Thu | 0.856720 | 22/09/2016 |
| 21.09.2016 | Wed | 0.863330 | 21/09/2016 |
| 20.09.2016 | Tue | 0.865890 | 20/09/2016 |

| | | | |
|---|---|---|---|
| 19.09.2016 | Mon | 0.860670 | 19/09/2016 |
| 16.09.2016 | Fri | 0.857110 | 16/09/2016 |
| 15.09.2016 | Thu | 0.856560 | 15/09/2016 |
| 14.09.2016 | Wed | 0.853890 | 14/09/2016 |
| 13.09.2016 | Tue | 0.850280 | 13/09/2016 |
| 12.09.2016 | Mon | 0.855780 | 12/09/2016 |
| 09.09.2016 | Fri | 0.852220 | 09/09/2016 |
| 08.09.2016 | Thu | 0.845440 | 08/09/2016 |
| 07.09.2016 | Wed | 0.833560 | 07/09/2016 |
| 06.09.2016 | Tue | 0.840670 | 06/09/2016 |
| 05.09.2016 | Mon | 0.833440 | 05/09/2016 |
| 02.09.2016 | Fri | 0.835110 | 02/09/2016 |
| 01.09.2016 | Thu | 0.835670 | 01/09/2016 |
| 31.08.2016 | Wed | 0.839330 | 31/08/2016 |
| 30.08.2016 | Tue | 0.842110 | 30/08/2016 |
| 26.08.2016 | Fri | 0.833440 | 26/08/2016 |
| 25.08.2016 | Thu | 0.829330 | 25/08/2016 |
| 24.08.2016 | Wed | 0.825440 | 24/08/2016 |
| 23.08.2016 | Tue | 0.825440 | 23/08/2016 |
| 22.08.2016 | Mon | 0.825440 | 22/08/2016 |
| 19.08.2016 | Fri | 0.817110 | 19/08/2016 |
| 18.08.2016 | Thu | 0.811000 | 18/08/2016 |
| 17.08.2016 | Wed | 0.811280 | 17/08/2016 |
| 16.08.2016 | Tue | 0.801280 | 16/08/2016 |
| 15.08.2016 | Mon | 0.804110 | 15/08/2016 |
| 12.08.2016 | Fri | 0.818250 | 12/08/2016 |
| 11.08.2016 | Thu | 0.817000 | 11/08/2016 |
| 10.08.2016 | Wed | 0.817600 | 10/08/2016 |
| 09.08.2016 | Tue | 0.816000 | 09/08/2016 |
| 08.08.2016 | Mon | 0.806500 | 08/08/2016 |
| 05.08.2016 | Fri | 0.792350 | 05/08/2016 |
| 04.08.2016 | Thu | 0.787600 | 04/08/2016 |
| 03.08.2016 | Wed | 0.777600 | 03/08/2016 |
| 02.08.2016 | Tue | 0.767600 | 02/08/2016 |
| 01.08.2016 | Mon | 0.759100 | 01/08/2016 |
| 29.07.2016 | Fri | 0.759100 | 29/07/2016 |
| 28.07.2016 | Thu | 0.756500 | 28/07/2016 |
| 27.07.2016 | Wed | 0.751500 | 27/07/2016 |
| 26.07.2016 | Tue | 0.743000 | 26/07/2016 |
| 25.07.2016 | Mon | 0.733500 | 25/07/2016 |
| 22.07.2016 | Fri | 0.721000 | 22/07/2016 |
| 21.07.2016 | Thu | 0.714500 | 21/07/2016 |
| 20.07.2016 | Wed | 0.701600 | 20/07/2016 |
| 19.07.2016 | Tue | 0.697100 | 19/07/2016 |
| 18.07.2016 | Mon | 0.695600 | 18/07/2016 |
| 15.07.2016 | Fri | 0.687850 | 15/07/2016 |
| 14.07.2016 | Thu | 0.679100 | 14/07/2016 |
| 13.07.2016 | Wed | 0.680100 | 13/07/2016 |
| 12.07.2016 | Tue | 0.673350 | 12/07/2016 |
| 11.07.2016 | Mon | 0.669100 | 11/07/2016 |
| 08.07.2016 | Fri | 0.667100 | 08/07/2016 |
| 07.07.2016 | Thu | 0.664600 | 07/07/2016 |
| 06.07.2016 | Wed | 0.661100 | 06/07/2016 |
| 05.07.2016 | Tue | 0.657100 | 05/07/2016 |
| 04.07.2016 | Mon | 0.656350 | 04/07/2016 |
| 01.07.2016 | Fri | 0.653350 | 01/07/2016 |
| 30.06.2016 | Thu | 0.654100 | 30/06/2016 |
| 29.06.2016 | Wed | 0.646100 | 29/06/2016 |
| 28.06.2016 | Tue | 0.631100 | 28/06/2016 |

| | | | |
|---|---|---|---|
| 27.06.2016 | Mon | 0.627100 | 27/06/2016 |
| 24.06.2016 | Fri | 0.623600 | 24/06/2016 |
| 23.06.2016 | Thu | 0.640100 | 23/06/2016 |
| 22.06.2016 | Wed | 0.640100 | 22/06/2016 |
| 21.06.2016 | Tue | 0.641850 | 21/06/2016 |
| 20.06.2016 | Mon | 0.646500 | 20/06/2016 |
| 17.06.2016 | Fri | 0.644400 | 17/06/2016 |
| 16.06.2016 | Thu | 0.646600 | 16/06/2016 |
| 15.06.2016 | Wed | 0.656350 | 15/06/2016 |
| 14.06.2016 | Tue | 0.654800 | 14/06/2016 |
| 13.06.2016 | Mon | 0.652500 | 13/06/2016 |
| 10.06.2016 | Fri | 0.655600 | 10/06/2016 |
| 09.06.2016 | Thu | 0.656050 | 09/06/2016 |
| 08.06.2016 | Wed | 0.658000 | 08/06/2016 |
| 07.06.2016 | Tue | 0.656600 | 07/06/2016 |
| 06.06.2016 | Mon | 0.660650 | 06/06/2016 |
| 03.06.2016 | Fri | 0.682150 | 03/06/2016 |
| 02.06.2016 | Thu | 0.680100 | 02/06/2016 |
| 01.06.2016 | Wed | 0.681300 | 01/06/2016 |
| 31.05.2016 | Tue | 0.685800 | 31/05/2016 |
| 27.05.2016 | Fri | 0.673050 | 27/05/2016 |
| 26.05.2016 | Thu | 0.674050 | 26/05/2016 |
| 25.05.2016 | Wed | 0.666550 | 25/05/2016 |
| 24.05.2016 | Tue | 0.665300 | 24/05/2016 |
| 23.05.2016 | Mon | 0.662300 | 23/05/2016 |
| 20.05.2016 | Fri | 0.661300 | 20/05/2016 |
| 19.05.2016 | Thu | 0.653900 | 19/05/2016 |
| 18.05.2016 | Wed | 0.635600 | 18/05/2016 |
| 17.05.2016 | Tue | 0.625100 | 17/05/2016 |
| 16.05.2016 | Mon | 0.626100 | 16/05/2016 |
| 13.05.2016 | Fri | 0.627600 | 13/05/2016 |
| 12.05.2016 | Thu | 0.626100 | 12/05/2016 |
| 11.05.2016 | Wed | 0.626600 | 11/05/2016 |
| 10.05.2016 | Tue | 0.628100 | 10/05/2016 |
| 09.05.2016 | Mon | 0.629600 | 09/05/2016 |
| 05.05.2016 | Thu | 0.631800 | 05/05/2016 |
| 04.05.2016 | Wed | 0.634100 | 04/05/2016 |
| 03.05.2016 | Tue | 0.632900 | 03/05/2016 |
| 29.04.2016 | Fri | 0.636600 | 29/04/2016 |
| 28.04.2016 | Thu | 0.636600 | 28/04/2016 |
| 27.04.2016 | Wed | 0.638350 | 27/04/2016 |
| 26.04.2016 | Tue | 0.634350 | 26/04/2016 |
| 25.04.2016 | Mon | 0.633850 | 25/04/2016 |
| 22.04.2016 | Fri | 0.635850 | 22/04/2016 |
| 21.04.2016 | Thu | 0.638100 | 21/04/2016 |
| 20.04.2016 | Wed | 0.635100 | 20/04/2016 |
| 19.04.2016 | Tue | 0.634850 | 19/04/2016 |
| 18.04.2016 | Mon | 0.634350 | 18/04/2016 |
| 15.04.2016 | Fri | 0.633100 | 15/04/2016 |
| 14.04.2016 | Thu | 0.632850 | 14/04/2016 |
| 13.04.2016 | Wed | 0.628350 | 13/04/2016 |
| 12.04.2016 | Tue | 0.629600 | 12/04/2016 |
| 11.04.2016 | Mon | 0.629850 | 11/04/2016 |
| 08.04.2016 | Fri | 0.630800 | 08/04/2016 |
| 07.04.2016 | Thu | 0.628800 | 07/04/2016 |
| 06.04.2016 | Wed | 0.630600 | 06/04/2016 |
| 05.04.2016 | Tue | 0.626600 | 05/04/2016 |
| 04.04.2016 | Mon | 0.630100 | 04/04/2016 |
| 01.04.2016 | Fri | 0.629100 | 01/04/2016 |

| | | | |
|---|---|---|---|
| 31.03.2016 | Thu | 0.628600 | 31/03/2016 |
| 30.03.2016 | Wed | 0.625100 | 30/03/2016 |
| 29.03.2016 | Tue | 0.630850 | 29/03/2016 |
| 24.03.2016 | Thu | 0.628600 | 24/03/2016 |
| 23.03.2016 | Wed | 0.630100 | 23/03/2016 |
| 22.03.2016 | Tue | 0.628350 | 22/03/2016 |
| 21.03.2016 | Mon | 0.624600 | 21/03/2016 |
| 18.03.2016 | Fri | 0.624300 | 18/03/2016 |
| 17.03.2016 | Thu | 0.623400 | 17/03/2016 |
| 16.03.2016 | Wed | 0.639000 | 16/03/2016 |
| 15.03.2016 | Tue | 0.641950 | 15/03/2016 |
| 14.03.2016 | Mon | 0.639550 | 14/03/2016 |
| 11.03.2016 | Fri | 0.633850 | 11/03/2016 |
| 10.03.2016 | Thu | 0.632350 | 10/03/2016 |
| 09.03.2016 | Wed | 0.634600 | 09/03/2016 |
| 08.03.2016 | Tue | 0.635150 | 08/03/2016 |
| 07.03.2016 | Mon | 0.636100 | 07/03/2016 |
| 04.03.2016 | Fri | 0.633500 | 04/03/2016 |
| 03.03.2016 | Thu | 0.635600 | 03/03/2016 |
| 02.03.2016 | Wed | 0.634850 | 02/03/2016 |
| 01.03.2016 | Tue | 0.631600 | 01/03/2016 |
| 29.02.2016 | Mon | 0.633100 | 29/02/2016 |
| 26.02.2016 | Fri | 0.635100 | 26/02/2016 |
| 25.02.2016 | Thu | 0.635600 | 25/02/2016 |
| 24.02.2016 | Wed | 0.634600 | 24/02/2016 |
| 23.02.2016 | Tue | 0.629100 | 23/02/2016 |
| 22.02.2016 | Mon | 0.624600 | 22/02/2016 |
| 19.02.2016 | Fri | 0.618200 | 19/02/2016 |
| 18.02.2016 | Thu | 0.618200 | 18/02/2016 |
| 17.02.2016 | Wed | 0.619400 | 17/02/2016 |
| 16.02.2016 | Tue | 0.618200 | 16/02/2016 |
| 15.02.2016 | Mon | 0.618200 | 15/02/2016 |
| 12.02.2016 | Fri | 0.618200 | 12/02/2016 |
| 11.02.2016 | Thu | 0.617200 | 11/02/2016 |
| 10.02.2016 | Wed | 0.617600 | 10/02/2016 |
| 09.02.2016 | Tue | 0.620500 | 09/02/2016 |
| 08.02.2016 | Mon | 0.621000 | 08/02/2016 |
| 05.02.2016 | Fri | 0.619700 | 05/02/2016 |
| 04.02.2016 | Thu | 0.620200 | 04/02/2016 |
| 03.02.2016 | Wed | 0.620600 | 03/02/2016 |
| 02.02.2016 | Tue | 0.619200 | 02/02/2016 |
| 01.02.2016 | Mon | 0.618600 | 01/02/2016 |
| 29.01.2016 | Fri | 0.612600 | 29/01/2016 |
| 28.01.2016 | Thu | 0.615600 | 28/01/2016 |
| 27.01.2016 | Wed | 0.618100 | 27/01/2016 |
| 26.01.2016 | Tue | 0.621100 | 26/01/2016 |
| 25.01.2016 | Mon | 0.621300 | 25/01/2016 |
| 22.01.2016 | Fri | 0.619100 | 22/01/2016 |
| 21.01.2016 | Thu | 0.618600 | 21/01/2016 |
| 20.01.2016 | Wed | 0.621300 | 20/01/2016 |
| 19.01.2016 | Tue | 0.624300 | 19/01/2016 |
| 18.01.2016 | Mon | 0.623800 | 18/01/2016 |
| 15.01.2016 | Fri | 0.619600 | 15/01/2016 |
| 14.01.2016 | Thu | 0.621100 | 14/01/2016 |
| 13.01.2016 | Wed | 0.622000 | 13/01/2016 |
| 12.01.2016 | Tue | 0.623600 | 12/01/2016 |
| 11.01.2016 | Mon | 0.622100 | 11/01/2016 |
| 08.01.2016 | Fri | 0.621100 | 08/01/2016 |
| 07.01.2016 | Thu | 0.616850 | 07/01/2016 |

| | | | |
|---|---|---|---|
| 06.01.2016 | Wed | 0.620100 | 06/01/2016 |
| 05.01.2016 | Tue | 0.617100 | 05/01/2016 |
| 04.01.2016 | Mon | 0.611700 | 04/01/2016 |
| 31.12.2015 | Thu | 0.612700 | 31/12/2015 |
| 30.12.2015 | Wed | 0.612200 | 30/12/2015 |
| 29.12.2015 | Tue | 0.606700 | 29/12/2015 |
| 24.12.2015 | Thu | 0.603100 | 24/12/2015 |
| 23.12.2015 | Wed | 0.603100 | 23/12/2015 |
| 22.12.2015 | Tue | 0.594350 | 22/12/2015 |
| 21.12.2015 | Mon | 0.593100 | 21/12/2015 |
| 18.12.2015 | Fri | 0.585500 | 18/12/2015 |
| 17.12.2015 | Thu | 0.569500 | 17/12/2015 |
| 16.12.2015 | Wed | 0.532500 | 16/12/2015 |
| 15.12.2015 | Tue | 0.525750 | 15/12/2015 |
| 14.12.2015 | Mon | 0.517750 | 14/12/2015 |
| 11.12.2015 | Fri | 0.512000 | 11/12/2015 |
| 10.12.2015 | Thu | 0.502000 | 10/12/2015 |
| 09.12.2015 | Wed | 0.492000 | 09/12/2015 |
| 08.12.2015 | Tue | 0.486500 | 08/12/2015 |
| 07.12.2015 | Mon | 0.477000 | 07/12/2015 |
| 04.12.2015 | Fri | 0.462000 | 04/12/2015 |
| 03.12.2015 | Thu | 0.452000 | 03/12/2015 |
| 02.12.2015 | Wed | 0.436000 | 02/12/2015 |
| 01.12.2015 | Tue | 0.422200 | 01/12/2015 |
| 30.11.2015 | Mon | 0.416200 | 30/11/2015 |
| 27.11.2015 | Fri | 0.414200 | 27/11/2015 |
| 26.11.2015 | Thu | 0.411700 | 26/11/2015 |
| 25.11.2015 | Wed | 0.406700 | 25/11/2015 |
| 24.11.2015 | Tue | 0.402300 | 24/11/2015 |
| 23.11.2015 | Mon | 0.393200 | 23/11/2015 |
| 20.11.2015 | Fri | 0.382100 | 20/11/2015 |
| 19.11.2015 | Thu | 0.377600 | 19/11/2015 |
| 18.11.2015 | Wed | 0.369600 | 18/11/2015 |
| 17.11.2015 | Tue | 0.367100 | 17/11/2015 |
| 16.11.2015 | Mon | 0.364100 | 16/11/2015 |
| 13.11.2015 | Fri | 0.363600 | 13/11/2015 |
| 12.11.2015 | Thu | 0.361600 | 12/11/2015 |
| 11.11.2015 | Wed | 0.359100 | 11/11/2015 |
| 10.11.2015 | Tue | 0.356100 | 10/11/2015 |
| 09.11.2015 | Mon | 0.355600 | 09/11/2015 |
| 06.11.2015 | Fri | 0.341400 | 06/11/2015 |
| 05.11.2015 | Thu | 0.343900 | 05/11/2015 |
| 04.11.2015 | Wed | 0.336600 | 04/11/2015 |
| 03.11.2015 | Tue | 0.333600 | 03/11/2015 |
| 02.11.2015 | Mon | 0.334100 | 02/11/2015 |
| 30.10.2015 | Fri | 0.334100 | 30/10/2015 |
| 29.10.2015 | Thu | 0.328900 | 29/10/2015 |
| 28.10.2015 | Wed | 0.321900 | 28/10/2015 |
| 27.10.2015 | Tue | 0.323900 | 27/10/2015 |
| 26.10.2015 | Mon | 0.323150 | 26/10/2015 |
| 23.10.2015 | Fri | 0.322900 | 23/10/2015 |
| 22.10.2015 | Thu | 0.319900 | 22/10/2015 |
| 21.10.2015 | Wed | 0.316400 | 21/10/2015 |
| 20.10.2015 | Tue | 0.320400 | 20/10/2015 |
| 19.10.2015 | Mon | 0.316650 | 19/10/2015 |
| 16.10.2015 | Fri | 0.317150 | 16/10/2015 |
| 15.10.2015 | Thu | 0.315150 | 15/10/2015 |
| 14.10.2015 | Wed | 0.317050 | 14/10/2015 |
| 13.10.2015 | Tue | 0.320500 | 13/10/2015 |

| 12.10.2015 | Mon | 0.320750 | 12/10/2015 |
|---|---|---|---|
| 09.10.2015 | Fri | 0.320600 | 09/10/2015 |
| 08.10.2015 | Thu | 0.319600 | 08/10/2015 |
| 07.10.2015 | Wed | 0.318600 | 07/10/2015 |
| 06.10.2015 | Tue | 0.318000 | 06/10/2015 |
| 05.10.2015 | Mon | 0.323200 | 05/10/2015 |
| 02.10.2015 | Fri | 0.327100 | 02/10/2015 |
| 01.10.2015 | Thu | 0.324000 | 01/10/2015 |
| 30.09.2015 | Wed | 0.325000 | 30/09/2015 |
| 29.09.2015 | Tue | 0.325500 | 29/09/2015 |
| 28.09.2015 | Mon | 0.326600 | 28/09/2015 |
| 25.09.2015 | Fri | 0.326100 | 25/09/2015 |
| 24.09.2015 | Thu | 0.326400 | 24/09/2015 |
| 23.09.2015 | Wed | 0.325500 | 23/09/2015 |
| 22.09.2015 | Tue | 0.326500 | 22/09/2015 |
| 21.09.2015 | Mon | 0.326000 | 21/09/2015 |
| 18.09.2015 | Fri | 0.319200 | 18/09/2015 |
| 17.09.2015 | Thu | 0.345100 | 17/09/2015 |
| 16.09.2015 | Wed | 0.339600 | 16/09/2015 |
| 15.09.2015 | Tue | 0.334250 | 15/09/2015 |
| 14.09.2015 | Mon | 0.335500 | 14/09/2015 |
| 11.09.2015 | Fri | 0.337200 | 11/09/2015 |
| 10.09.2015 | Thu | 0.336000 | 10/09/2015 |
| 09.09.2015 | Wed | 0.333000 | 09/09/2015 |
| 08.09.2015 | Tue | 0.332000 | 08/09/2015 |
| 07.09.2015 | Mon | 0.333000 | 07/09/2015 |
| 04.09.2015 | Fri | 0.332000 | 04/09/2015 |
| 03.09.2015 | Thu | 0.333500 | 03/09/2015 |
| 02.09.2015 | Wed | 0.332500 | 02/09/2015 |
| 01.09.2015 | Tue | 0.334000 | 01/09/2015 |
| 28.08.2015 | Fri | 0.329000 | 28/08/2015 |
| 27.08.2015 | Thu | 0.324400 | 27/08/2015 |
| 26.08.2015 | Wed | 0.325200 | 26/08/2015 |
| 25.08.2015 | Tue | 0.327000 | 25/08/2015 |
| 24.08.2015 | Mon | 0.331600 | 24/08/2015 |
| 21.08.2015 | Fri | 0.329100 | 21/08/2015 |
| 20.08.2015 | Thu | 0.329100 | 20/08/2015 |
| 19.08.2015 | Wed | 0.333350 | 19/08/2015 |
| 18.08.2015 | Tue | 0.332850 | 18/08/2015 |
| 17.08.2015 | Mon | 0.332850 | 17/08/2015 |
| 14.08.2015 | Fri | 0.324450 | 14/08/2015 |
| 13.08.2015 | Thu | 0.320500 | 13/08/2015 |
| 12.08.2015 | Wed | 0.309300 | 12/08/2015 |
| 11.08.2015 | Tue | 0.314350 | 11/08/2015 |
| 10.08.2015 | Mon | 0.314200 | 10/08/2015 |
| 07.08.2015 | Fri | 0.311600 | 07/08/2015 |
| 06.08.2015 | Thu | 0.311400 | 06/08/2015 |
| 05.08.2015 | Wed | 0.310900 | 05/08/2015 |
| 04.08.2015 | Tue | 0.301100 | 04/08/2015 |
| 03.08.2015 | Mon | 0.303700 | 03/08/2015 |
| 31.07.2015 | Fri | 0.308600 | 31/07/2015 |
| 30.07.2015 | Thu | 0.300100 | 30/07/2015 |
| 29.07.2015 | Wed | 0.296800 | 29/07/2015 |
| 28.07.2015 | Tue | 0.296800 | 28/07/2015 |
| 27.07.2015 | Mon | 0.294100 | 27/07/2015 |
| 24.07.2015 | Fri | 0.293600 | 24/07/2015 |
| 23.07.2015 | Thu | 0.295100 | 23/07/2015 |
| 22.07.2015 | Wed | 0.292500 | 22/07/2015 |
| 21.07.2015 | Tue | 0.294100 | 21/07/2015 |

| | | | |
|---|---|---|---|
| 20.07.2015 | Mon | 0.295000 | 20/07/2015 |
| 17.07.2015 | Fri | 0.291750 | 17/07/2015 |
| 16.07.2015 | Thu | 0.287000 | 16/07/2015 |
| 15.07.2015 | Wed | 0.288500 | 15/07/2015 |
| 14.07.2015 | Tue | 0.288500 | 14/07/2015 |
| 13.07.2015 | Mon | 0.288800 | 13/07/2015 |
| 10.07.2015 | Fri | 0.285800 | 10/07/2015 |
| 09.07.2015 | Thu | 0.286000 | 09/07/2015 |
| 08.07.2015 | Wed | 0.283450 | 08/07/2015 |
| 07.07.2015 | Tue | 0.283250 | 07/07/2015 |
| 06.07.2015 | Mon | 0.284250 | 06/07/2015 |
| 03.07.2015 | Fri | 0.284300 | 03/07/2015 |
| 02.07.2015 | Thu | 0.283500 | 02/07/2015 |
| 01.07.2015 | Wed | 0.283600 | 01/07/2015 |
| 30.06.2015 | Tue | 0.283200 | 30/06/2015 |
| 29.06.2015 | Mon | 0.283700 | 29/06/2015 |
| 26.06.2015 | Fri | 0.281750 | 26/06/2015 |
| 25.06.2015 | Thu | 0.282000 | 25/06/2015 |
| 24.06.2015 | Wed | 0.280750 | 24/06/2015 |
| 23.06.2015 | Tue | 0.280750 | 23/06/2015 |
| 22.06.2015 | Mon | 0.282250 | 22/06/2015 |
| 19.06.2015 | Fri | 0.281300 | 19/06/2015 |
| 18.06.2015 | Thu | 0.280800 | 18/06/2015 |
| 17.06.2015 | Wed | 0.285700 | 17/06/2015 |
| 16.06.2015 | Tue | 0.286250 | 16/06/2015 |
| 15.06.2015 | Mon | 0.283250 | 15/06/2015 |
| 12.06.2015 | Fri | 0.286050 | 12/06/2015 |
| 11.06.2015 | Thu | 0.285850 | 11/06/2015 |
| 10.06.2015 | Wed | 0.287850 | 10/06/2015 |
| 09.06.2015 | Tue | 0.285500 | 09/06/2015 |
| 08.06.2015 | Mon | 0.282200 | 08/06/2015 |
| 05.06.2015 | Fri | 0.281200 | 05/06/2015 |
| 04.06.2015 | Thu | 0.278900 | 04/06/2015 |
| 03.06.2015 | Wed | 0.279200 | 03/06/2015 |
| 02.06.2015 | Tue | 0.278700 | 02/06/2015 |
| 01.06.2015 | Mon | 0.282500 | 01/06/2015 |
| 29.05.2015 | Fri | 0.283750 | 29/05/2015 |
| 28.05.2015 | Thu | 0.282750 | 28/05/2015 |
| 27.05.2015 | Wed | 0.283500 | 27/05/2015 |
| 26.05.2015 | Tue | 0.285850 | 26/05/2015 |
| 22.05.2015 | Fri | 0.284500 | 22/05/2015 |
| 21.05.2015 | Thu | 0.282000 | 21/05/2015 |
| 20.05.2015 | Wed | 0.283500 | 20/05/2015 |
| 19.05.2015 | Tue | 0.281000 | 19/05/2015 |
| 18.05.2015 | Mon | 0.276000 | 18/05/2015 |
| 15.05.2015 | Fri | 0.276500 | 15/05/2015 |
| 14.05.2015 | Thu | 0.276000 | 14/05/2015 |
| 13.05.2015 | Wed | 0.273900 | 13/05/2015 |
| 12.05.2015 | Tue | 0.275000 | 12/05/2015 |
| 11.05.2015 | Mon | 0.276600 | 11/05/2015 |
| 08.05.2015 | Fri | 0.279850 | 08/05/2015 |
| 07.05.2015 | Thu | 0.278850 | 07/05/2015 |
| 06.05.2015 | Wed | 0.276000 | 06/05/2015 |
| 05.05.2015 | Tue | 0.275900 | 05/05/2015 |
| 01.05.2015 | Fri | 0.279750 | 01/05/2015 |
| 30.04.2015 | Thu | 0.278750 | 30/04/2015 |
| 29.04.2015 | Wed | 0.278150 | 29/04/2015 |
| 28.04.2015 | Tue | 0.278150 | 28/04/2015 |
| 27.04.2015 | Mon | 0.279000 | 27/04/2015 |

| | | | |
|---|---|---|---|
| 24.04.2015 | Fri | 0.279000 | 24/04/2015 |
| 23.04.2015 | Thu | 0.277000 | 23/04/2015 |
| 22.04.2015 | Wed | 0.277500 | 22/04/2015 |
| 21.04.2015 | Tue | 0.277250 | 21/04/2015 |
| 20.04.2015 | Mon | 0.276000 | 20/04/2015 |
| 17.04.2015 | Fri | 0.275750 | 17/04/2015 |
| 16.04.2015 | Thu | 0.275100 | 16/04/2015 |
| 15.04.2015 | Wed | 0.274350 | 15/04/2015 |
| 14.04.2015 | Tue | 0.275550 | 14/04/2015 |
| 13.04.2015 | Mon | 0.275300 | 13/04/2015 |
| 10.04.2015 | Fri | 0.277000 | 10/04/2015 |
| 09.04.2015 | Thu | 0.275900 | 09/04/2015 |
| 08.04.2015 | Wed | 0.271200 | 08/04/2015 |
| 07.04.2015 | Tue | 0.273750 | 07/04/2015 |
| 02.04.2015 | Thu | 0.273750 | 02/04/2015 |
| 01.04.2015 | Wed | 0.270750 | 01/04/2015 |
| 31.03.2015 | Tue | 0.270750 | 31/03/2015 |
| 30.03.2015 | Mon | 0.274150 | 30/03/2015 |
| 27.03.2015 | Fri | 0.275400 | 27/03/2015 |
| 26.03.2015 | Thu | 0.273050 | 26/03/2015 |
| 25.03.2015 | Wed | 0.268550 | 25/03/2015 |
| 24.03.2015 | Tue | 0.269350 | 24/03/2015 |
| 23.03.2015 | Mon | 0.266800 | 23/03/2015 |
| 20.03.2015 | Fri | 0.266800 | 20/03/2015 |
| 19.03.2015 | Thu | 0.264550 | 19/03/2015 |
| 18.03.2015 | Wed | 0.270300 | 18/03/2015 |
| 17.03.2015 | Tue | 0.269350 | 17/03/2015 |
| 16.03.2015 | Mon | 0.270150 | 16/03/2015 |
| 13.03.2015 | Fri | 0.270650 | 13/03/2015 |
| 12.03.2015 | Thu | 0.270600 | 12/03/2015 |
| 11.03.2015 | Wed | 0.269900 | 11/03/2015 |
| 10.03.2015 | Tue | 0.267700 | 10/03/2015 |
| 09.03.2015 | Mon | 0.266600 | 09/03/2015 |
| 06.03.2015 | Fri | 0.264600 | 06/03/2015 |
| 05.03.2015 | Thu | 0.263600 | 05/03/2015 |
| 04.03.2015 | Wed | 0.263600 | 04/03/2015 |
| 03.03.2015 | Tue | 0.265150 | 03/03/2015 |
| 02.03.2015 | Mon | 0.260950 | 02/03/2015 |
| 27.02.2015 | Fri | 0.261850 | 27/02/2015 |
| 26.02.2015 | Thu | 0.261600 | 26/02/2015 |
| 25.02.2015 | Wed | 0.260900 | 25/02/2015 |
| 24.02.2015 | Tue | 0.261100 | 24/02/2015 |
| 23.02.2015 | Mon | 0.261600 | 23/02/2015 |
| 20.02.2015 | Fri | 0.262600 | 20/02/2015 |
| 19.02.2015 | Thu | 0.261500 | 19/02/2015 |
| 18.02.2015 | Wed | 0.260600 | 18/02/2015 |
| 17.02.2015 | Tue | 0.256700 | 17/02/2015 |
| 16.02.2015 | Mon | 0.256200 | 16/02/2015 |
| 13.02.2015 | Fri | 0.257100 | 13/02/2015 |
| 12.02.2015 | Thu | 0.258100 | 12/02/2015 |
| 11.02.2015 | Wed | 0.258100 | 11/02/2015 |
| 10.02.2015 | Tue | 0.258100 | 10/02/2015 |
| 09.02.2015 | Mon | 0.258350 | 09/02/2015 |
| 06.02.2015 | Fri | 0.255600 | 06/02/2015 |
| 05.02.2015 | Thu | 0.256100 | 05/02/2015 |
| 04.02.2015 | Wed | 0.255100 | 04/02/2015 |
| 03.02.2015 | Tue | 0.255100 | 03/02/2015 |
| 02.02.2015 | Mon | 0.252100 | 02/02/2015 |
| 30.01.2015 | Fri | 0.253100 | 30/01/2015 |

| | | | |
|---|---|---|---|
| 29.01.2015 | Thu | 0.254600 | 29/01/2015 |
| 28.01.2015 | Wed | 0.254600 | 28/01/2015 |
| 27.01.2015 | Tue | 0.252600 | 27/01/2015 |
| 26.01.2015 | Mon | 0.256100 | 26/01/2015 |
| 23.01.2015 | Fri | 0.256100 | 23/01/2015 |
| 22.01.2015 | Thu | 0.256100 | 22/01/2015 |
| 21.01.2015 | Wed | 0.257100 | 21/01/2015 |
| 20.01.2015 | Tue | 0.256700 | 20/01/2015 |
| 19.01.2015 | Mon | 0.256200 | 19/01/2015 |
| 16.01.2015 | Fri | 0.256600 | 16/01/2015 |
| 15.01.2015 | Thu | 0.252600 | 15/01/2015 |
| 14.01.2015 | Wed | 0.253600 | 14/01/2015 |
| 13.01.2015 | Tue | 0.253300 | 13/01/2015 |
| 12.01.2015 | Mon | 0.252800 | 12/01/2015 |
| 09.01.2015 | Fri | 0.254100 | 09/01/2015 |
| 08.01.2015 | Thu | 0.252100 | 08/01/2015 |
| 07.01.2015 | Wed | 0.252100 | 07/01/2015 |
| 06.01.2015 | Tue | 0.251100 | 06/01/2015 |
| 05.01.2015 | Mon | 0.253600 | 05/01/2015 |
| 02.01.2015 | Fri | 0.255600 | 02/01/2015 |
| 31.12.2014 | Wed | 0.255600 | 31/12/2014 |
| 30.12.2014 | Tue | 0.255200 | 30/12/2014 |
| 29.12.2014 | Mon | 0.255100 | 29/12/2014 |
| 24.12.2014 | Wed | 0.256600 | 24/12/2014 |
| 23.12.2014 | Tue | 0.254600 | 23/12/2014 |
| 22.12.2014 | Mon | 0.255100 | 22/12/2014 |
| 19.12.2014 | Fri | 0.252100 | 19/12/2014 |
| 18.12.2014 | Thu | 0.247100 | 18/12/2014 |
| 17.12.2014 | Wed | 0.245350 | 17/12/2014 |
| 16.12.2014 | Tue | 0.242600 | 16/12/2014 |
| 15.12.2014 | Mon | 0.242600 | 15/12/2014 |
| 12.12.2014 | Fri | 0.242850 | 12/12/2014 |
| 11.12.2014 | Thu | 0.240600 | 11/12/2014 |
| 10.12.2014 | Wed | 0.239900 | 10/12/2014 |
| 09.12.2014 | Tue | 0.238850 | 09/12/2014 |
| 08.12.2014 | Mon | 0.237600 | 08/12/2014 |
| 05.12.2014 | Fri | 0.235600 | 05/12/2014 |
| 04.12.2014 | Thu | 0.235350 | 04/12/2014 |
| 03.12.2014 | Wed | 0.234850 | 03/12/2014 |
| 02.12.2014 | Tue | 0.234600 | 02/12/2014 |
| 01.12.2014 | Mon | 0.234600 | 01/12/2014 |
| 28.11.2014 | Fri | 0.233600 | 28/11/2014 |
| 27.11.2014 | Thu | 0.233600 | 27/11/2014 |
| 26.11.2014 | Wed | 0.235600 | 26/11/2014 |
| 25.11.2014 | Tue | 0.235600 | 25/11/2014 |
| 24.11.2014 | Mon | 0.234350 | 24/11/2014 |
| 21.11.2014 | Fri | 0.232850 | 21/11/2014 |
| 20.11.2014 | Thu | 0.232900 | 20/11/2014 |
| 19.11.2014 | Wed | 0.231100 | 19/11/2014 |
| 18.11.2014 | Tue | 0.231850 | 18/11/2014 |
| 17.11.2014 | Mon | 0.231850 | 17/11/2014 |
| 14.11.2014 | Fri | 0.232100 | 14/11/2014 |
| 13.11.2014 | Thu | 0.232100 | 13/11/2014 |
| 12.11.2014 | Wed | 0.233200 | 12/11/2014 |
| 11.11.2014 | Tue | 0.233200 | 11/11/2014 |
| 10.11.2014 | Mon | 0.233100 | 10/11/2014 |
| 07.11.2014 | Fri | 0.232600 | 07/11/2014 |
| 06.11.2014 | Thu | 0.231600 | 06/11/2014 |
| 05.11.2014 | Wed | 0.231850 | 05/11/2014 |

| | | | |
|---|---|---|---|
| 04.11.2014 | Tue | 0.231850 | 04/11/2014 |
| 03.11.2014 | Mon | 0.232350 | 03/11/2014 |
| 31.10.2014 | Fri | 0.232100 | 31/10/2014 |
| 30.10.2014 | Thu | 0.232350 | 30/10/2014 |
| 29.10.2014 | Wed | 0.232600 | 29/10/2014 |
| 28.10.2014 | Tue | 0.232600 | 28/10/2014 |
| 27.10.2014 | Mon | 0.232600 | 27/10/2014 |
| 24.10.2014 | Fri | 0.233100 | 24/10/2014 |
| 23.10.2014 | Thu | 0.233600 | 23/10/2014 |
| 22.10.2014 | Wed | 0.232800 | 22/10/2014 |
| 21.10.2014 | Tue | 0.230600 | 21/10/2014 |
| 20.10.2014 | Mon | 0.232100 | 20/10/2014 |
| 17.10.2014 | Fri | 0.231350 | 17/10/2014 |
| 16.10.2014 | Thu | 0.230750 | 16/10/2014 |
| 15.10.2014 | Wed | 0.228100 | 15/10/2014 |
| 14.10.2014 | Tue | 0.229100 | 14/10/2014 |
| 13.10.2014 | Mon | 0.230600 | 13/10/2014 |
| 10.10.2014 | Fri | 0.230000 | 10/10/2014 |
| 09.10.2014 | Thu | 0.229100 | 09/10/2014 |
| 08.10.2014 | Wed | 0.229100 | 08/10/2014 |
| 07.10.2014 | Tue | 0.231100 | 07/10/2014 |
| 06.10.2014 | Mon | 0.232600 | 06/10/2014 |
| 03.10.2014 | Fri | 0.231600 | 03/10/2014 |
| 02.10.2014 | Thu | 0.231200 | 02/10/2014 |
| 01.10.2014 | Wed | 0.232600 | 01/10/2014 |
| 30.09.2014 | Tue | 0.235100 | 30/09/2014 |
| 29.09.2014 | Mon | 0.235100 | 29/09/2014 |
| 26.09.2014 | Fri | 0.233100 | 26/09/2014 |
| 25.09.2014 | Thu | 0.233600 | 25/09/2014 |
| 24.09.2014 | Wed | 0.235100 | 24/09/2014 |
| 23.09.2014 | Tue | 0.234100 | 23/09/2014 |
| 22.09.2014 | Mon | 0.235600 | 22/09/2014 |
| 19.09.2014 | Fri | 0.233100 | 19/09/2014 |
| 18.09.2014 | Thu | 0.233100 | 18/09/2014 |
| 17.09.2014 | Wed | 0.234100 | 17/09/2014 |
| 16.09.2014 | Tue | 0.234400 | 16/09/2014 |
| 15.09.2014 | Mon | 0.234600 | 15/09/2014 |
| 12.09.2014 | Fri | 0.234600 | 12/09/2014 |
| 11.09.2014 | Thu | 0.234100 | 11/09/2014 |
| 10.09.2014 | Wed | 0.234600 | 10/09/2014 |
| 09.09.2014 | Tue | 0.234600 | 09/09/2014 |
| 08.09.2014 | Mon | 0.233600 | 08/09/2014 |
| 05.09.2014 | Fri | 0.232300 | 05/09/2014 |
| 04.09.2014 | Thu | 0.233100 | 04/09/2014 |
| 03.09.2014 | Wed | 0.234100 | 03/09/2014 |
| 02.09.2014 | Tue | 0.233100 | 02/09/2014 |
| 01.09.2014 | Mon | 0.233600 | 01/09/2014 |
| 29.08.2014 | Fri | 0.233600 | 29/08/2014 |
| 28.08.2014 | Thu | 0.233600 | 28/08/2014 |
| 27.08.2014 | Wed | 0.234600 | 27/08/2014 |
| 26.08.2014 | Tue | 0.238100 | 26/08/2014 |
| 22.08.2014 | Fri | 0.238400 | 22/08/2014 |
| 21.08.2014 | Thu | 0.234900 | 21/08/2014 |
| 20.08.2014 | Wed | 0.234900 | 20/08/2014 |
| 19.08.2014 | Tue | 0.234400 | 19/08/2014 |
| 18.08.2014 | Mon | 0.232100 | 18/08/2014 |
| 15.08.2014 | Fri | 0.232100 | 15/08/2014 |
| 14.08.2014 | Thu | 0.231100 | 14/08/2014 |
| 13.08.2014 | Wed | 0.233600 | 13/08/2014 |

| | | | |
|---|---|---|---|
| 12.08.2014 | Tue | 0.233100 | 12/08/2014 |
| 11.08.2014 | Mon | 0.233800 | 11/08/2014 |
| 08.08.2014 | Fri | 0.235100 | 08/08/2014 |
| 07.08.2014 | Thu | 0.233100 | 07/08/2014 |
| 06.08.2014 | Wed | 0.234200 | 06/08/2014 |
| 05.08.2014 | Tue | 0.237100 | 05/08/2014 |
| 04.08.2014 | Mon | 0.237100 | 04/08/2014 |
| 01.08.2014 | Fri | 0.238100 | 01/08/2014 |
| 31.07.2014 | Thu | 0.239100 | 31/07/2014 |
| 30.07.2014 | Wed | 0.239600 | 30/07/2014 |
| 29.07.2014 | Tue | 0.237100 | 29/07/2014 |
| 28.07.2014 | Mon | 0.236100 | 28/07/2014 |
| 25.07.2014 | Fri | 0.234100 | 25/07/2014 |
| 24.07.2014 | Thu | 0.235100 | 24/07/2014 |
| 23.07.2014 | Wed | 0.234100 | 23/07/2014 |
| 22.07.2014 | Tue | 0.232600 | 22/07/2014 |
| 21.07.2014 | Mon | 0.233100 | 21/07/2014 |
| 18.07.2014 | Fri | 0.231600 | 18/07/2014 |
| 17.07.2014 | Thu | 0.233600 | 17/07/2014 |
| 16.07.2014 | Wed | 0.233600 | 16/07/2014 |
| 15.07.2014 | Tue | 0.233100 | 15/07/2014 |
| 14.07.2014 | Mon | 0.232600 | 14/07/2014 |
| 11.07.2014 | Fri | 0.233600 | 11/07/2014 |
| 10.07.2014 | Thu | 0.233600 | 10/07/2014 |
| 09.07.2014 | Wed | 0.234100 | 09/07/2014 |
| 08.07.2014 | Tue | 0.233600 | 08/07/2014 |
| 07.07.2014 | Mon | 0.234100 | 07/07/2014 |
| 04.07.2014 | Fri | 0.233100 | 04/07/2014 |
| 03.07.2014 | Thu | 0.232100 | 03/07/2014 |
| 02.07.2014 | Wed | 0.234600 | 02/07/2014 |
| 01.07.2014 | Tue | 0.231800 | 01/07/2014 |
| 30.06.2014 | Mon | 0.230700 | 30/06/2014 |
| 27.06.2014 | Fri | 0.234600 | 27/06/2014 |
| 26.06.2014 | Thu | 0.234100 | 26/06/2014 |
| 25.06.2014 | Wed | 0.233850 | 25/06/2014 |
| 24.06.2014 | Tue | 0.233600 | 24/06/2014 |
| 23.06.2014 | Mon | 0.232600 | 23/06/2014 |
| 20.06.2014 | Fri | 0.230600 | 20/06/2014 |
| 19.06.2014 | Thu | 0.229600 | 19/06/2014 |
| 18.06.2014 | Wed | 0.231000 | 18/06/2014 |
| 17.06.2014 | Tue | 0.231000 | 17/06/2014 |
| 16.06.2014 | Mon | 0.230600 | 16/06/2014 |
| 13.06.2014 | Fri | 0.232100 | 13/06/2014 |
| 12.06.2014 | Thu | 0.230600 | 12/06/2014 |
| 11.06.2014 | Wed | 0.229800 | 11/06/2014 |
| 10.06.2014 | Tue | 0.230300 | 10/06/2014 |
| 09.06.2014 | Mon | 0.230550 | 09/06/2014 |
| 06.06.2014 | Fri | 0.229600 | 06/06/2014 |
| 05.06.2014 | Thu | 0.230600 | 05/06/2014 |
| 04.06.2014 | Wed | 0.229500 | 04/06/2014 |
| 03.06.2014 | Tue | 0.227400 | 03/06/2014 |
| 02.06.2014 | Mon | 0.227150 | 02/06/2014 |
| 30.05.2014 | Fri | 0.227400 | 30/05/2014 |
| 29.05.2014 | Thu | 0.227350 | 29/05/2014 |
| 28.05.2014 | Wed | 0.227600 | 28/05/2014 |
| 27.05.2014 | Tue | 0.229850 | 27/05/2014 |
| 23.05.2014 | Fri | 0.229350 | 23/05/2014 |
| 22.05.2014 | Thu | 0.227150 | 22/05/2014 |
| 21.05.2014 | Wed | 0.227350 | 21/05/2014 |

| | | | |
|---|---|---|---|
| 20.05.2014 | Tue | 0.228100 | 20/05/2014 |
| 19.05.2014 | Mon | 0.226950 | 19/05/2014 |
| 16.05.2014 | Fri | 0.228600 | 16/05/2014 |
| 15.05.2014 | Thu | 0.225850 | 15/05/2014 |
| 14.05.2014 | Wed | 0.225350 | 14/05/2014 |
| 13.05.2014 | Tue | 0.223850 | 13/05/2014 |
| 12.05.2014 | Mon | 0.225100 | 12/05/2014 |
| 09.05.2014 | Fri | 0.224100 | 09/05/2014 |
| 08.05.2014 | Thu | 0.223350 | 08/05/2014 |
| 07.05.2014 | Wed | 0.223950 | 07/05/2014 |
| 06.05.2014 | Tue | 0.224850 | 06/05/2014 |
| 02.05.2014 | Fri | 0.222850 | 02/05/2014 |
| 01.05.2014 | Thu | 0.222850 | 01/05/2014 |
| 30.04.2014 | Wed | 0.223350 | 30/04/2014 |
| 29.04.2014 | Tue | 0.225350 | 29/04/2014 |
| 28.04.2014 | Mon | 0.224850 | 28/04/2014 |
| 25.04.2014 | Fri | 0.226600 | 25/04/2014 |
| 24.04.2014 | Thu | 0.227850 | 24/04/2014 |
| 23.04.2014 | Wed | 0.228750 | 23/04/2014 |
| 22.04.2014 | Tue | 0.228600 | 22/04/2014 |
| 17.04.2014 | Thu | 0.225850 | 17/04/2014 |
| 16.04.2014 | Wed | 0.227850 | 16/04/2014 |
| 15.04.2014 | Tue | 0.226350 | 15/04/2014 |
| 14.04.2014 | Mon | 0.228650 | 14/04/2014 |
| 11.04.2014 | Fri | 0.226450 | 11/04/2014 |
| 10.04.2014 | Thu | 0.227050 | 10/04/2014 |
| 09.04.2014 | Wed | 0.227550 | 09/04/2014 |
| 08.04.2014 | Tue | 0.227300 | 08/04/2014 |
| 07.04.2014 | Mon | 0.229350 | 07/04/2014 |
| 04.04.2014 | Fri | 0.229600 | 04/04/2014 |
| 03.04.2014 | Thu | 0.230350 | 03/04/2014 |
| 02.04.2014 | Wed | 0.230100 | 02/04/2014 |
| 01.04.2014 | Tue | 0.228100 | 01/04/2014 |
| 31.03.2014 | Mon | 0.230600 | 31/03/2014 |
| 28.03.2014 | Fri | 0.233350 | 28/03/2014 |
| 27.03.2014 | Thu | 0.233600 | 27/03/2014 |
| 26.03.2014 | Wed | 0.233350 | 26/03/2014 |
| 25.03.2014 | Tue | 0.234350 | 25/03/2014 |
| 24.03.2014 | Mon | 0.235100 | 24/03/2014 |
| 21.03.2014 | Fri | 0.232850 | 21/03/2014 |
| 20.03.2014 | Thu | 0.233600 | 20/03/2014 |
| 19.03.2014 | Wed | 0.233850 | 19/03/2014 |
| 18.03.2014 | Tue | 0.234850 | 18/03/2014 |
| 17.03.2014 | Mon | 0.234450 | 17/03/2014 |
| 14.03.2014 | Fri | 0.234850 | 14/03/2014 |
| 13.03.2014 | Thu | 0.233350 | 13/03/2014 |
| 12.03.2014 | Wed | 0.234100 | 12/03/2014 |
| 11.03.2014 | Tue | 0.233300 | 11/03/2014 |
| 10.03.2014 | Mon | 0.234350 | 10/03/2014 |
| 07.03.2014 | Fri | 0.235650 | 07/03/2014 |
| 06.03.2014 | Thu | 0.235100 | 06/03/2014 |
| 05.03.2014 | Wed | 0.234400 | 05/03/2014 |
| 04.03.2014 | Tue | 0.235350 | 04/03/2014 |
| 03.03.2014 | Mon | 0.235650 | 03/03/2014 |
| 28.02.2014 | Fri | 0.235650 | 28/02/2014 |
| 27.02.2014 | Thu | 0.236100 | 27/02/2014 |
| 26.02.2014 | Wed | 0.233300 | 26/02/2014 |
| 25.02.2014 | Tue | 0.233600 | 25/02/2014 |
| 24.02.2014 | Mon | 0.234350 | 24/02/2014 |

| | | | |
|---|---|---|---|
| 21.02.2014 | Fri | 0.234850 | 21/02/2014 |
| 20.02.2014 | Thu | 0.235600 | 20/02/2014 |
| 19.02.2014 | Wed | 0.233600 | 19/02/2014 |
| 18.02.2014 | Tue | 0.234550 | 18/02/2014 |
| 17.02.2014 | Mon | 0.235100 | 17/02/2014 |
| 14.02.2014 | Fri | 0.235850 | 14/02/2014 |
| 13.02.2014 | Thu | 0.235850 | 13/02/2014 |
| 12.02.2014 | Wed | 0.236100 | 12/02/2014 |
| 11.02.2014 | Tue | 0.236600 | 11/02/2014 |
| 10.02.2014 | Mon | 0.233850 | 10/02/2014 |
| 07.02.2014 | Fri | 0.233850 | 07/02/2014 |
| 06.02.2014 | Thu | 0.236850 | 06/02/2014 |
| 05.02.2014 | Wed | 0.236350 | 05/02/2014 |
| 04.02.2014 | Tue | 0.236450 | 04/02/2014 |
| 03.02.2014 | Mon | 0.235600 | 03/02/2014 |
| 31.01.2014 | Fri | 0.236600 | 31/01/2014 |
| 30.01.2014 | Thu | 0.237600 | 30/01/2014 |
| 29.01.2014 | Wed | 0.235600 | 29/01/2014 |
| 28.01.2014 | Tue | 0.236100 | 28/01/2014 |
| 27.01.2014 | Mon | 0.236100 | 27/01/2014 |
| 24.01.2014 | Fri | 0.235350 | 24/01/2014 |
| 23.01.2014 | Thu | 0.238600 | 23/01/2014 |
| 22.01.2014 | Wed | 0.237100 | 22/01/2014 |
| 21.01.2014 | Tue | 0.236600 | 21/01/2014 |
| 20.01.2014 | Mon | 0.237100 | 20/01/2014 |
| 17.01.2014 | Fri | 0.236600 | 17/01/2014 |
| 16.01.2014 | Thu | 0.236350 | 16/01/2014 |
| 15.01.2014 | Wed | 0.237850 | 15/01/2014 |
| 14.01.2014 | Tue | 0.236750 | 14/01/2014 |
| 13.01.2014 | Mon | 0.238900 | 13/01/2014 |
| 10.01.2014 | Fri | 0.241650 | 10/01/2014 |
| 09.01.2014 | Thu | 0.241650 | 09/01/2014 |
| 08.01.2014 | Wed | 0.240400 | 08/01/2014 |
| 07.01.2014 | Tue | 0.242100 | 07/01/2014 |
| 06.01.2014 | Mon | 0.239350 | 06/01/2014 |
| 03.01.2014 | Fri | 0.239850 | 03/01/2014 |
| 02.01.2014 | Thu | 0.242850 | 02/01/2014 |
| 31.12.2013 | Tue | 0.246100 | 31/12/2013 |
| 30.12.2013 | Mon | 0.246600 | 30/12/2013 |
| 27.12.2013 | Fri | 0.246600 | 27/12/2013 |
| 24.12.2013 | Tue | 0.246850 | 24/12/2013 |
| 23.12.2013 | Mon | 0.245850 | 23/12/2013 |
| 20.12.2013 | Fri | 0.248350 | 20/12/2013 |
| 19.12.2013 | Thu | 0.245850 | 19/12/2013 |
| 18.12.2013 | Wed | 0.245100 | 18/12/2013 |
| 17.12.2013 | Tue | 0.244350 | 17/12/2013 |
| 16.12.2013 | Mon | 0.242850 | 16/12/2013 |
| 13.12.2013 | Fri | 0.243850 | 13/12/2013 |
| 12.12.2013 | Thu | 0.242850 | 12/12/2013 |
| 11.12.2013 | Wed | 0.243850 | 11/12/2013 |
| 10.12.2013 | Tue | 0.241850 | 10/12/2013 |
| 09.12.2013 | Mon | 0.242600 | 09/12/2013 |
| 06.12.2013 | Fri | 0.240850 | 06/12/2013 |
| 05.12.2013 | Thu | 0.241600 | 05/12/2013 |
| 04.12.2013 | Wed | 0.241850 | 04/12/2013 |
| 03.12.2013 | Tue | 0.241300 | 03/12/2013 |
| 02.12.2013 | Mon | 0.238850 | 02/12/2013 |
| 29.11.2013 | Fri | 0.239100 | 29/11/2013 |
| 28.11.2013 | Thu | 0.239100 | 28/11/2013 |

| | | | |
|---|---|---|---|
| 27.11.2013 | Wed | 0.237600 | 27/11/2013 |
| 26.11.2013 | Tue | 0.236600 | 26/11/2013 |
| 25.11.2013 | Mon | 0.235850 | 25/11/2013 |
| 22.11.2013 | Fri | 0.236600 | 22/11/2013 |
| 21.11.2013 | Thu | 0.237600 | 21/11/2013 |
| 20.11.2013 | Wed | 0.238100 | 20/11/2013 |
| 19.11.2013 | Tue | 0.239100 | 19/11/2013 |
| 18.11.2013 | Mon | 0.237350 | 18/11/2013 |
| 15.11.2013 | Fri | 0.238100 | 15/11/2013 |
| 14.11.2013 | Thu | 0.238450 | 14/11/2013 |
| 13.11.2013 | Wed | 0.240600 | 13/11/2013 |
| 12.11.2013 | Tue | 0.239250 | 12/11/2013 |
| 11.11.2013 | Mon | 0.239250 | 11/11/2013 |
| 08.11.2013 | Fri | 0.239400 | 08/11/2013 |
| 07.11.2013 | Thu | 0.238900 | 07/11/2013 |
| 06.11.2013 | Wed | 0.238650 | 06/11/2013 |
| 05.11.2013 | Tue | 0.237700 | 05/11/2013 |
| 04.11.2013 | Mon | 0.238100 | 04/11/2013 |
| 01.11.2013 | Fri | 0.237750 | 01/11/2013 |
| 31.10.2013 | Thu | 0.242000 | 31/10/2013 |
| 30.10.2013 | Wed | 0.241900 | 30/10/2013 |
| 29.10.2013 | Tue | 0.237450 | 29/10/2013 |
| 28.10.2013 | Mon | 0.235850 | 28/10/2013 |
| 25.10.2013 | Fri | 0.236850 | 25/10/2013 |
| 24.10.2013 | Thu | 0.238100 | 24/10/2013 |
| 23.10.2013 | Wed | 0.238350 | 23/10/2013 |
| 22.10.2013 | Tue | 0.238350 | 22/10/2013 |
| 21.10.2013 | Mon | 0.238600 | 21/10/2013 |
| 18.10.2013 | Fri | 0.240550 | 18/10/2013 |
| 17.10.2013 | Thu | 0.242050 | 17/10/2013 |
| 16.10.2013 | Wed | 0.246050 | 16/10/2013 |
| 15.10.2013 | Tue | 0.243550 | 15/10/2013 |
| 14.10.2013 | Mon | 0.245800 | 14/10/2013 |
| 11.10.2013 | Fri | 0.243600 | 11/10/2013 |
| 10.10.2013 | Thu | 0.243100 | 10/10/2013 |
| 09.10.2013 | Wed | 0.245600 | 09/10/2013 |
| 08.10.2013 | Tue | 0.243600 | 08/10/2013 |
| 07.10.2013 | Mon | 0.243350 | 07/10/2013 |
| 04.10.2013 | Fri | 0.242850 | 04/10/2013 |
| 03.10.2013 | Thu | 0.242850 | 03/10/2013 |
| 02.10.2013 | Wed | 0.244350 | 02/10/2013 |
| 01.10.2013 | Tue | 0.245850 | 01/10/2013 |
| 30.09.2013 | Mon | 0.248850 | 30/09/2013 |
| 27.09.2013 | Fri | 0.248350 | 27/09/2013 |
| 26.09.2013 | Thu | 0.248100 | 26/09/2013 |
| 25.09.2013 | Wed | 0.247600 | 25/09/2013 |
| 24.09.2013 | Tue | 0.250200 | 24/09/2013 |
| 23.09.2013 | Mon | 0.250600 | 23/09/2013 |
| 20.09.2013 | Fri | 0.249600 | 20/09/2013 |
| 19.09.2013 | Thu | 0.250200 | 19/09/2013 |
| 18.09.2013 | Wed | 0.252450 | 18/09/2013 |
| 17.09.2013 | Tue | 0.251950 | 17/09/2013 |
| 16.09.2013 | Mon | 0.251850 | 16/09/2013 |
| 13.09.2013 | Fri | 0.253900 | 13/09/2013 |
| 12.09.2013 | Thu | 0.254400 | 12/09/2013 |
| 11.09.2013 | Wed | 0.254400 | 11/09/2013 |
| 10.09.2013 | Tue | 0.255900 | 10/09/2013 |
| 09.09.2013 | Mon | 0.255900 | 09/09/2013 |
| 06.09.2013 | Fri | 0.256400 | 06/09/2013 |

| | | | |
|---|---|---|---|
| 05.09.2013 | Thu | 0.258100 | 05/09/2013 |
| 04.09.2013 | Wed | 0.259000 | 04/09/2013 |
| 03.09.2013 | Tue | 0.259500 | 03/09/2013 |
| 02.09.2013 | Mon | 0.259500 | 02/09/2013 |
| 30.08.2013 | Fri | 0.259500 | 30/08/2013 |
| 29.08.2013 | Thu | 0.261200 | 29/08/2013 |
| 28.08.2013 | Wed | 0.260500 | 28/08/2013 |
| 27.08.2013 | Tue | 0.259400 | 27/08/2013 |
| 23.08.2013 | Fri | 0.262100 | 23/08/2013 |
| 22.08.2013 | Thu | 0.262100 | 22/08/2013 |
| 21.08.2013 | Wed | 0.262100 | 21/08/2013 |
| 20.08.2013 | Tue | 0.262100 | 20/08/2013 |
| 19.08.2013 | Mon | 0.263100 | 19/08/2013 |
| 16.08.2013 | Fri | 0.264100 | 16/08/2013 |
| 15.08.2013 | Thu | 0.263200 | 15/08/2013 |
| 14.08.2013 | Wed | 0.263200 | 14/08/2013 |
| 13.08.2013 | Tue | 0.264200 | 13/08/2013 |
| 12.08.2013 | Mon | 0.264700 | 12/08/2013 |
| 09.08.2013 | Fri | 0.264700 | 09/08/2013 |
| 08.08.2013 | Thu | 0.264700 | 08/08/2013 |
| 07.08.2013 | Wed | 0.266400 | 07/08/2013 |
| 06.08.2013 | Tue | 0.266400 | 06/08/2013 |
| 05.08.2013 | Mon | 0.265400 | 05/08/2013 |
| 02.08.2013 | Fri | 0.266600 | 02/08/2013 |
| 01.08.2013 | Thu | 0.265600 | 01/08/2013 |
| 31.07.2013 | Wed | 0.265600 | 31/07/2013 |
| 30.07.2013 | Tue | 0.265000 | 30/07/2013 |
| 29.07.2013 | Mon | 0.266000 | 29/07/2013 |
| 26.07.2013 | Fri | 0.265000 | 26/07/2013 |
| 25.07.2013 | Thu | 0.263800 | 25/07/2013 |
| 24.07.2013 | Wed | 0.264300 | 24/07/2013 |
| 23.07.2013 | Tue | 0.265900 | 23/07/2013 |
| 22.07.2013 | Mon | 0.264700 | 22/07/2013 |
| 19.07.2013 | Fri | 0.264700 | 19/07/2013 |
| 18.07.2013 | Thu | 0.266200 | 18/07/2013 |
| 17.07.2013 | Wed | 0.266200 | 17/07/2013 |
| 16.07.2013 | Tue | 0.266200 | 16/07/2013 |
| 15.07.2013 | Mon | 0.267600 | 15/07/2013 |
| 12.07.2013 | Fri | 0.267600 | 12/07/2013 |
| 11.07.2013 | Thu | 0.268100 | 11/07/2013 |
| 10.07.2013 | Wed | 0.269100 | 10/07/2013 |
| 09.07.2013 | Tue | 0.269100 | 09/07/2013 |
| 08.07.2013 | Mon | 0.268600 | 08/07/2013 |
| 05.07.2013 | Fri | 0.269900 | 05/07/2013 |
| 04.07.2013 | Thu | 0.270900 | 04/07/2013 |
| 03.07.2013 | Wed | 0.273900 | 03/07/2013 |
| 02.07.2013 | Tue | 0.272900 | 02/07/2013 |
| 01.07.2013 | Mon | 0.273100 | 01/07/2013 |
| 28.06.2013 | Fri | 0.273100 | 28/06/2013 |
| 27.06.2013 | Thu | 0.274000 | 27/06/2013 |
| 26.06.2013 | Wed | 0.275600 | 26/06/2013 |
| 25.06.2013 | Tue | 0.276100 | 25/06/2013 |
| 24.06.2013 | Mon | 0.276750 | 24/06/2013 |
| 21.06.2013 | Fri | 0.272750 | 21/06/2013 |
| 20.06.2013 | Thu | 0.272550 | 20/06/2013 |
| 19.06.2013 | Wed | 0.271750 | 19/06/2013 |
| 18.06.2013 | Tue | 0.272250 | 18/06/2013 |
| 17.06.2013 | Mon | 0.273250 | 17/06/2013 |
| 14.06.2013 | Fri | 0.272750 | 14/06/2013 |

| | | | |
|---|---|---|---|
| 13.06.2013 | Thu | 0.273250 | 13/06/2013 |
| 12.06.2013 | Wed | 0.273250 | 12/06/2013 |
| 11.06.2013 | Tue | 0.272250 | 11/06/2013 |
| 10.06.2013 | Mon | 0.274150 | 10/06/2013 |
| 07.06.2013 | Fri | 0.275150 | 07/06/2013 |
| 06.06.2013 | Thu | 0.274250 | 06/06/2013 |
| 05.06.2013 | Wed | 0.274450 | 05/06/2013 |
| 04.06.2013 | Tue | 0.273950 | 04/06/2013 |
| 03.06.2013 | Mon | 0.273250 | 03/06/2013 |
| 31.05.2013 | Fri | 0.275250 | 31/05/2013 |
| 30.05.2013 | Thu | 0.274650 | 30/05/2013 |
| 29.05.2013 | Wed | 0.275750 | 29/05/2013 |
| 28.05.2013 | Tue | 0.272750 | 28/05/2013 |
| 24.05.2013 | Fri | 0.272750 | 24/05/2013 |
| 23.05.2013 | Thu | 0.272750 | 23/05/2013 |
| 22.05.2013 | Wed | 0.273750 | 22/05/2013 |
| 21.05.2013 | Tue | 0.274100 | 21/05/2013 |
| 20.05.2013 | Mon | 0.273100 | 20/05/2013 |
| 17.05.2013 | Fri | 0.273600 | 17/05/2013 |
| 16.05.2013 | Thu | 0.274100 | 16/05/2013 |
| 15.05.2013 | Wed | 0.274100 | 15/05/2013 |
| 14.05.2013 | Tue | 0.274100 | 14/05/2013 |
| 13.05.2013 | Mon | 0.275100 | 13/05/2013 |
| 10.05.2013 | Fri | 0.275100 | 10/05/2013 |
| 09.05.2013 | Thu | 0.275100 | 09/05/2013 |
| 08.05.2013 | Wed | 0.275100 | 08/05/2013 |
| 07.05.2013 | Tue | 0.275100 | 07/05/2013 |
| 03.05.2013 | Fri | 0.275100 | 03/05/2013 |
| 02.05.2013 | Thu | 0.273100 | 02/05/2013 |
| 01.05.2013 | Wed | 0.273100 | 01/05/2013 |
| 30.04.2013 | Tue | 0.273100 | 30/04/2013 |
| 29.04.2013 | Mon | 0.274100 | 29/04/2013 |
| 26.04.2013 | Fri | 0.275600 | 26/04/2013 |
| 25.04.2013 | Thu | 0.275600 | 25/04/2013 |
| 24.04.2013 | Wed | 0.275600 | 24/04/2013 |
| 23.04.2013 | Tue | 0.275600 | 23/04/2013 |
| 22.04.2013 | Mon | 0.275100 | 22/04/2013 |
| 19.04.2013 | Fri | 0.276100 | 19/04/2013 |
| 18.04.2013 | Thu | 0.276100 | 18/04/2013 |
| 17.04.2013 | Wed | 0.276100 | 17/04/2013 |
| 16.04.2013 | Tue | 0.277100 | 16/04/2013 |
| 15.04.2013 | Mon | 0.277600 | 15/04/2013 |
| 12.04.2013 | Fri | 0.277600 | 12/04/2013 |
| 11.04.2013 | Thu | 0.277100 | 11/04/2013 |
| 10.04.2013 | Wed | 0.277100 | 10/04/2013 |
| 09.04.2013 | Tue | 0.278100 | 09/04/2013 |
| 08.04.2013 | Mon | 0.279400 | 08/04/2013 |
| 05.04.2013 | Fri | 0.279400 | 05/04/2013 |
| 04.04.2013 | Thu | 0.280400 | 04/04/2013 |
| 03.04.2013 | Wed | 0.281100 | 03/04/2013 |
| 02.04.2013 | Tue | 0.282100 | 02/04/2013 |
| 28.03.2013 | Thu | 0.282600 | 28/03/2013 |
| 27.03.2013 | Wed | 0.283600 | 27/03/2013 |
| 26.03.2013 | Tue | 0.283600 | 26/03/2013 |
| 25.03.2013 | Mon | 0.283100 | 25/03/2013 |
| 22.03.2013 | Fri | 0.284600 | 22/03/2013 |
| 21.03.2013 | Thu | 0.284100 | 21/03/2013 |
| 20.03.2013 | Wed | 0.284100 | 20/03/2013 |
| 19.03.2013 | Tue | 0.282100 | 19/03/2013 |

| | | | |
|---|---|---|---|
| 18.03.2013 | Mon | 0.280100 | 18/03/2013 |
| 15.03.2013 | Fri | 0.280100 | 15/03/2013 |
| 14.03.2013 | Thu | 0.280100 | 14/03/2013 |
| 13.03.2013 | Wed | 0.280100 | 13/03/2013 |
| 12.03.2013 | Tue | 0.281100 | 12/03/2013 |
| 11.03.2013 | Mon | 0.280100 | 11/03/2013 |
| 08.03.2013 | Fri | 0.280100 | 08/03/2013 |
| 07.03.2013 | Thu | 0.280600 | 07/03/2013 |
| 06.03.2013 | Wed | 0.279600 | 06/03/2013 |
| 05.03.2013 | Tue | 0.281100 | 05/03/2013 |
| 04.03.2013 | Mon | 0.283100 | 04/03/2013 |
| 01.03.2013 | Fri | 0.284100 | 01/03/2013 |
| 28.02.2013 | Thu | 0.287100 | 28/02/2013 |
| 27.02.2013 | Wed | 0.287100 | 27/02/2013 |
| 26.02.2013 | Tue | 0.286600 | 26/02/2013 |
| 25.02.2013 | Mon | 0.286600 | 25/02/2013 |
| 22.02.2013 | Fri | 0.288100 | 22/02/2013 |
| 21.02.2013 | Thu | 0.288100 | 21/02/2013 |
| 20.02.2013 | Wed | 0.289100 | 20/02/2013 |
| 19.02.2013 | Tue | 0.289100 | 19/02/2013 |
| 18.02.2013 | Mon | 0.289100 | 18/02/2013 |
| 15.02.2013 | Fri | 0.290100 | 15/02/2013 |
| 14.02.2013 | Thu | 0.290100 | 14/02/2013 |
| 13.02.2013 | Wed | 0.290100 | 13/02/2013 |
| 12.02.2013 | Tue | 0.292100 | 12/02/2013 |
| 11.02.2013 | Mon | 0.293100 | 11/02/2013 |
| 08.02.2013 | Fri | 0.292000 | 08/02/2013 |
| 07.02.2013 | Thu | 0.292000 | 07/02/2013 |
| 06.02.2013 | Wed | 0.293000 | 06/02/2013 |
| 05.02.2013 | Tue | 0.295500 | 05/02/2013 |
| 04.02.2013 | Mon | 0.295500 | 04/02/2013 |
| 01.02.2013 | Fri | 0.295500 | 01/02/2013 |
| 31.01.2013 | Thu | 0.298000 | 31/01/2013 |
| 30.01.2013 | Wed | 0.298500 | 30/01/2013 |
| 29.01.2013 | Tue | 0.300500 | 29/01/2013 |
| 28.01.2013 | Mon | 0.301500 | 28/01/2013 |
| 25.01.2013 | Fri | 0.300500 | 25/01/2013 |
| 24.01.2013 | Thu | 0.300500 | 24/01/2013 |
| 23.01.2013 | Wed | 0.301000 | 23/01/2013 |
| 22.01.2013 | Tue | 0.302000 | 22/01/2013 |
| 21.01.2013 | Mon | 0.302000 | 21/01/2013 |
| 18.01.2013 | Fri | 0.302000 | 18/01/2013 |
| 17.01.2013 | Thu | 0.302000 | 17/01/2013 |
| 16.01.2013 | Wed | 0.303000 | 16/01/2013 |
| 15.01.2013 | Tue | 0.303000 | 15/01/2013 |
| 14.01.2013 | Mon | 0.304000 | 14/01/2013 |
| 11.01.2013 | Fri | 0.304000 | 11/01/2013 |
| 10.01.2013 | Thu | 0.305000 | 10/01/2013 |
| 09.01.2013 | Wed | 0.305000 | 09/01/2013 |
| 08.01.2013 | Tue | 0.305000 | 08/01/2013 |
| 07.01.2013 | Mon | 0.305000 | 07/01/2013 |
| 04.01.2013 | Fri | 0.305000 | 04/01/2013 |
| 03.01.2013 | Thu | 0.305000 | 03/01/2013 |
| 02.01.2013 | Wed | 0.305000 | 02/01/2013 |
| 31.12.2012 | Mon | 0.306000 | 31/12/2012 |
| 28.12.2012 | Fri | 0.308000 | 28/12/2012 |
| 27.12.2012 | Thu | 0.311000 | 27/12/2012 |
| 24.12.2012 | Mon | 0.310000 | 24/12/2012 |
| 21.12.2012 | Fri | 0.310000 | 21/12/2012 |

| | | | |
|---|---|---|---|
| 20.12.2012 | Thu | 0.310000 | 20/12/2012 |
| 19.12.2012 | Wed | 0.310000 | 19/12/2012 |
| 18.12.2012 | Tue | 0.309000 | 18/12/2012 |
| 17.12.2012 | Mon | 0.309000 | 17/12/2012 |
| 14.12.2012 | Fri | 0.308000 | 14/12/2012 |
| 13.12.2012 | Thu | 0.308000 | 13/12/2012 |
| 12.12.2012 | Wed | 0.309500 | 12/12/2012 |
| 11.12.2012 | Tue | 0.309500 | 11/12/2012 |
| 10.12.2012 | Mon | 0.310500 | 10/12/2012 |
| 07.12.2012 | Fri | 0.309500 | 07/12/2012 |
| 06.12.2012 | Thu | 0.310500 | 06/12/2012 |
| 05.12.2012 | Wed | 0.310500 | 05/12/2012 |
| 04.12.2012 | Tue | 0.310500 | 04/12/2012 |
| 03.12.2012 | Mon | 0.310500 | 03/12/2012 |
| 30.11.2012 | Fri | 0.310500 | 30/11/2012 |
| 29.11.2012 | Thu | 0.310500 | 29/11/2012 |
| 28.11.2012 | Wed | 0.310500 | 28/11/2012 |
| 27.11.2012 | Tue | 0.311500 | 27/11/2012 |
| 26.11.2012 | Mon | 0.311500 | 26/11/2012 |
| 23.11.2012 | Fri | 0.311500 | 23/11/2012 |
| 22.11.2012 | Thu | 0.311500 | 22/11/2012 |
| 21.11.2012 | Wed | 0.311500 | 21/11/2012 |
| 20.11.2012 | Tue | 0.310500 | 20/11/2012 |
| 19.11.2012 | Mon | 0.311500 | 19/11/2012 |
| 16.11.2012 | Fri | 0.311500 | 16/11/2012 |
| 15.11.2012 | Thu | 0.311000 | 15/11/2012 |
| 14.11.2012 | Wed | 0.310000 | 14/11/2012 |
| 13.11.2012 | Tue | 0.310000 | 13/11/2012 |
| 12.11.2012 | Mon | 0.310000 | 12/11/2012 |
| 09.11.2012 | Fri | 0.310000 | 09/11/2012 |
| 08.11.2012 | Thu | 0.310000 | 08/11/2012 |
| 07.11.2012 | Wed | 0.310000 | 07/11/2012 |
| 06.11.2012 | Tue | 0.311750 | 06/11/2012 |
| 05.11.2012 | Mon | 0.311750 | 05/11/2012 |
| 02.11.2012 | Fri | 0.312750 | 02/11/2012 |
| 01.11.2012 | Thu | 0.312750 | 01/11/2012 |
| 31.10.2012 | Wed | 0.312750 | 31/10/2012 |
| 30.10.2012 | Tue | 0.312750 | 30/10/2012 |
| 29.10.2012 | Mon | 0.312750 | 29/10/2012 |
| 26.10.2012 | Fri | 0.313250 | 26/10/2012 |
| 25.10.2012 | Thu | 0.313250 | 25/10/2012 |
| 24.10.2012 | Wed | 0.314250 | 24/10/2012 |
| 23.10.2012 | Tue | 0.315250 | 23/10/2012 |
| 22.10.2012 | Mon | 0.315750 | 22/10/2012 |
| 19.10.2012 | Fri | 0.317250 | 19/10/2012 |
| 18.10.2012 | Thu | 0.318750 | 18/10/2012 |
| 17.10.2012 | Wed | 0.320750 | 17/10/2012 |
| 16.10.2012 | Tue | 0.324750 | 16/10/2012 |
| 15.10.2012 | Mon | 0.330250 | 15/10/2012 |
| 12.10.2012 | Fri | 0.334250 | 12/10/2012 |
| 11.10.2012 | Thu | 0.340250 | 11/10/2012 |
| 10.10.2012 | Wed | 0.342750 | 10/10/2012 |
| 09.10.2012 | Tue | 0.346750 | 09/10/2012 |
| 08.10.2012 | Mon | 0.350250 | 08/10/2012 |
| 05.10.2012 | Fri | 0.351250 | 05/10/2012 |
| 04.10.2012 | Thu | 0.352250 | 04/10/2012 |
| 03.10.2012 | Wed | 0.352500 | 03/10/2012 |
| 02.10.2012 | Tue | 0.354000 | 02/10/2012 |
| 01.10.2012 | Mon | 0.355250 | 01/10/2012 |

| | | | |
|---|---|---|---|
| 28.09.2012 | Fri | 0.358500 | 28/09/2012 |
| 27.09.2012 | Thu | 0.360250 | 27/09/2012 |
| 26.09.2012 | Wed | 0.362250 | 26/09/2012 |
| 25.09.2012 | Tue | 0.363500 | 25/09/2012 |
| 24.09.2012 | Mon | 0.367250 | 24/09/2012 |
| 21.09.2012 | Fri | 0.369250 | 21/09/2012 |
| 20.09.2012 | Thu | 0.373000 | 20/09/2012 |
| 19.09.2012 | Wed | 0.375750 | 19/09/2012 |
| 18.09.2012 | Tue | 0.378750 | 18/09/2012 |
| 17.09.2012 | Mon | 0.380750 | 17/09/2012 |
| 14.09.2012 | Fri | 0.385250 | 14/09/2012 |
| 13.09.2012 | Thu | 0.388750 | 13/09/2012 |
| 12.09.2012 | Wed | 0.394250 | 12/09/2012 |
| 11.09.2012 | Tue | 0.398750 | 11/09/2012 |
| 10.09.2012 | Mon | 0.404250 | 10/09/2012 |
| 07.09.2012 | Fri | 0.407750 | 07/09/2012 |
| 06.09.2012 | Thu | 0.408350 | 06/09/2012 |
| 05.09.2012 | Wed | 0.409850 | 05/09/2012 |
| 04.09.2012 | Tue | 0.411850 | 04/09/2012 |
| 03.09.2012 | Mon | 0.414350 | 03/09/2012 |
| 31.08.2012 | Fri | 0.418250 | 31/08/2012 |
| 30.08.2012 | Thu | 0.420750 | 30/08/2012 |
| 29.08.2012 | Wed | 0.421750 | 29/08/2012 |
| 28.08.2012 | Tue | 0.422750 | 28/08/2012 |
| 24.08.2012 | Fri | 0.424850 | 24/08/2012 |
| 23.08.2012 | Thu | 0.426850 | 23/08/2012 |
| 22.08.2012 | Wed | 0.430750 | 22/08/2012 |
| 21.08.2012 | Tue | 0.433500 | 21/08/2012 |
| 20.08.2012 | Mon | 0.433500 | 20/08/2012 |
| 17.08.2012 | Fri | 0.434500 | 17/08/2012 |
| 16.08.2012 | Thu | 0.433500 | 16/08/2012 |
| 15.08.2012 | Wed | 0.434500 | 15/08/2012 |
| 14.08.2012 | Tue | 0.436500 | 14/08/2012 |
| 13.08.2012 | Mon | 0.434500 | 13/08/2012 |
| 10.08.2012 | Fri | 0.437000 | 10/08/2012 |
| 09.08.2012 | Thu | 0.437500 | 09/08/2012 |
| 08.08.2012 | Wed | 0.436750 | 08/08/2012 |
| 07.08.2012 | Tue | 0.437850 | 07/08/2012 |
| 06.08.2012 | Mon | 0.438850 | 06/08/2012 |
| 03.08.2012 | Fri | 0.439350 | 03/08/2012 |
| 02.08.2012 | Thu | 0.441850 | 02/08/2012 |
| 01.08.2012 | Wed | 0.441600 | 01/08/2012 |
| 31.07.2012 | Tue | 0.442600 | 31/07/2012 |
| 30.07.2012 | Mon | 0.444600 | 30/07/2012 |
| 27.07.2012 | Fri | 0.446600 | 27/07/2012 |
| 26.07.2012 | Thu | 0.447100 | 26/07/2012 |
| 25.07.2012 | Wed | 0.448100 | 25/07/2012 |
| 24.07.2012 | Tue | 0.448100 | 24/07/2012 |
| 23.07.2012 | Mon | 0.451100 | 23/07/2012 |
| 20.07.2012 | Fri | 0.452100 | 20/07/2012 |
| 19.07.2012 | Thu | 0.453100 | 19/07/2012 |
| 18.07.2012 | Wed | 0.455100 | 18/07/2012 |
| 17.07.2012 | Tue | 0.455100 | 17/07/2012 |
| 16.07.2012 | Mon | 0.455100 | 16/07/2012 |
| 13.07.2012 | Fri | 0.455100 | 13/07/2012 |
| 12.07.2012 | Thu | 0.455100 | 12/07/2012 |
| 11.07.2012 | Wed | 0.456100 | 11/07/2012 |
| 10.07.2012 | Tue | 0.457600 | 10/07/2012 |
| 09.07.2012 | Mon | 0.457600 | 09/07/2012 |

| | | | |
|---|---|---|---|
| 06.07.2012 | Fri | 0.457600 | 06/07/2012 |
| 05.07.2012 | Thu | 0.459600 | 05/07/2012 |
| 04.07.2012 | Wed | 0.459600 | 04/07/2012 |
| 03.07.2012 | Tue | 0.460600 | 03/07/2012 |
| 02.07.2012 | Mon | 0.460600 | 02/07/2012 |
| 29.06.2012 | Fri | 0.460600 | 29/06/2012 |
| 28.06.2012 | Thu | 0.460600 | 28/06/2012 |
| 27.06.2012 | Wed | 0.460600 | 27/06/2012 |
| 26.06.2012 | Tue | 0.460600 | 26/06/2012 |
| 25.06.2012 | Mon | 0.460600 | 25/06/2012 |
| 22.06.2012 | Fri | 0.461600 | 22/06/2012 |
| 21.06.2012 | Thu | 0.467600 | 21/06/2012 |
| 20.06.2012 | Wed | 0.467600 | 20/06/2012 |
| 19.06.2012 | Tue | 0.467850 | 19/06/2012 |
| 18.06.2012 | Mon | 0.467850 | 18/06/2012 |
| 15.06.2012 | Fri | 0.467850 | 15/06/2012 |
| 14.06.2012 | Thu | 0.467850 | 14/06/2012 |
| 13.06.2012 | Wed | 0.467850 | 13/06/2012 |
| 12.06.2012 | Tue | 0.467850 | 12/06/2012 |
| 11.06.2012 | Mon | 0.467850 | 11/06/2012 |
| 08.06.2012 | Fri | 0.467850 | 08/06/2012 |
| 07.06.2012 | Thu | 0.467850 | 07/06/2012 |
| 06.06.2012 | Wed | 0.467850 | 06/06/2012 |
| 01.06.2012 | Fri | 0.467850 | 01/06/2012 |
| 31.05.2012 | Thu | 0.466850 | 31/05/2012 |
| 30.05.2012 | Wed | 0.466850 | 30/05/2012 |
| 29.05.2012 | Tue | 0.466850 | 29/05/2012 |
| 28.05.2012 | Mon | 0.466850 | 28/05/2012 |
| 25.05.2012 | Fri | 0.466850 | 25/05/2012 |
| 24.05.2012 | Thu | 0.466850 | 24/05/2012 |
| 23.05.2012 | Wed | 0.466850 | 23/05/2012 |
| 22.05.2012 | Tue | 0.466850 | 22/05/2012 |
| 21.05.2012 | Mon | 0.466850 | 21/05/2012 |
| 18.05.2012 | Fri | 0.466850 | 18/05/2012 |
| 17.05.2012 | Thu | 0.466850 | 17/05/2012 |
| 16.05.2012 | Wed | 0.466850 | 16/05/2012 |
| 15.05.2012 | Tue | 0.465850 | 15/05/2012 |
| 14.05.2012 | Mon | 0.465850 | 14/05/2012 |
| 11.05.2012 | Fri | 0.466850 | 11/05/2012 |
| 10.05.2012 | Thu | 0.466850 | 10/05/2012 |
| 09.05.2012 | Wed | 0.466850 | 09/05/2012 |
| 08.05.2012 | Tue | 0.465850 | 08/05/2012 |
| 04.05.2012 | Fri | 0.465850 | 04/05/2012 |
| 03.05.2012 | Thu | 0.465850 | 03/05/2012 |
| 02.05.2012 | Wed | 0.465850 | 02/05/2012 |
| 01.05.2012 | Tue | 0.465850 | 01/05/2012 |
| 30.04.2012 | Mon | 0.465850 | 30/04/2012 |
| 27.04.2012 | Fri | 0.465850 | 27/04/2012 |
| 26.04.2012 | Thu | 0.465850 | 26/04/2012 |
| 25.04.2012 | Wed | 0.465850 | 25/04/2012 |
| 24.04.2012 | Tue | 0.465850 | 24/04/2012 |
| 23.04.2012 | Mon | 0.465650 | 23/04/2012 |
| 20.04.2012 | Fri | 0.465650 | 20/04/2012 |
| 19.04.2012 | Thu | 0.465650 | 19/04/2012 |
| 18.04.2012 | Wed | 0.465650 | 18/04/2012 |
| 17.04.2012 | Tue | 0.465650 | 17/04/2012 |
| 16.04.2012 | Mon | 0.465650 | 16/04/2012 |
| 13.04.2012 | Fri | 0.466150 | 13/04/2012 |
| 12.04.2012 | Thu | 0.466650 | 12/04/2012 |

| | | | |
|---|---|---|---|
| 11.04.2012 | Wed | 0.468650 | 11/04/2012 |
| 10.04.2012 | Tue | 0.469150 | 10/04/2012 |
| 05.04.2012 | Thu | 0.469150 | 05/04/2012 |
| 04.04.2012 | Wed | 0.469150 | 04/04/2012 |
| 03.04.2012 | Tue | 0.469150 | 03/04/2012 |
| 02.04.2012 | Mon | 0.468150 | 02/04/2012 |
| 30.03.2012 | Fri | 0.468150 | 30/03/2012 |
| 29.03.2012 | Thu | 0.468150 | 29/03/2012 |
| 28.03.2012 | Wed | 0.469650 | 28/03/2012 |
| 27.03.2012 | Tue | 0.470650 | 27/03/2012 |
| 26.03.2012 | Mon | 0.472650 | 26/03/2012 |
| 23.03.2012 | Fri | 0.473150 | 23/03/2012 |
| 22.03.2012 | Thu | 0.473650 | 22/03/2012 |
| 21.03.2012 | Wed | 0.474150 | 21/03/2012 |
| 20.03.2012 | Tue | 0.474150 | 20/03/2012 |
| 19.03.2012 | Mon | 0.473650 | 19/03/2012 |
| 16.03.2012 | Fri | 0.473650 | 16/03/2012 |
| 15.03.2012 | Thu | 0.473650 | 15/03/2012 |
| 14.03.2012 | Wed | 0.473650 | 14/03/2012 |
| 13.03.2012 | Tue | 0.473650 | 13/03/2012 |
| 12.03.2012 | Mon | 0.473550 | 12/03/2012 |
| 09.03.2012 | Fri | 0.473550 | 09/03/2012 |
| 08.03.2012 | Thu | 0.473550 | 08/03/2012 |
| 07.03.2012 | Wed | 0.474550 | 07/03/2012 |
| 06.03.2012 | Tue | 0.474550 | 06/03/2012 |
| 05.03.2012 | Mon | 0.474550 | 05/03/2012 |
| 02.03.2012 | Fri | 0.475750 | 02/03/2012 |
| 01.03.2012 | Thu | 0.479700 | 01/03/2012 |
| 29.02.2012 | Wed | 0.484250 | 29/02/2012 |
| 28.02.2012 | Tue | 0.487500 | 28/02/2012 |
| 27.02.2012 | Mon | 0.489100 | 27/02/2012 |
| 24.02.2012 | Fri | 0.490600 | 24/02/2012 |
| 23.02.2012 | Thu | 0.490600 | 23/02/2012 |
| 22.02.2012 | Wed | 0.491600 | 22/02/2012 |
| 21.02.2012 | Tue | 0.492600 | 21/02/2012 |
| 20.02.2012 | Mon | 0.493100 | 20/02/2012 |
| 17.02.2012 | Fri | 0.493100 | 17/02/2012 |
| 16.02.2012 | Thu | 0.493100 | 16/02/2012 |
| 15.02.2012 | Wed | 0.495100 | 15/02/2012 |
| 14.02.2012 | Tue | 0.497600 | 14/02/2012 |
| 13.02.2012 | Mon | 0.502600 | 13/02/2012 |
| 10.02.2012 | Fri | 0.506000 | 10/02/2012 |
| 09.02.2012 | Thu | 0.510000 | 09/02/2012 |
| 08.02.2012 | Wed | 0.513250 | 08/02/2012 |
| 07.02.2012 | Tue | 0.520000 | 07/02/2012 |
| 06.02.2012 | Mon | 0.523250 | 06/02/2012 |
| 03.02.2012 | Fri | 0.527000 | 03/02/2012 |
| 02.02.2012 | Thu | 0.530600 | 02/02/2012 |
| 01.02.2012 | Wed | 0.537100 | 01/02/2012 |
| 31.01.2012 | Tue | 0.542350 | 31/01/2012 |
| 30.01.2012 | Mon | 0.546850 | 30/01/2012 |
| 27.01.2012 | Fri | 0.551100 | 27/01/2012 |
| 26.01.2012 | Thu | 0.553100 | 26/01/2012 |
| 25.01.2012 | Wed | 0.556600 | 25/01/2012 |
| 24.01.2012 | Tue | 0.559100 | 24/01/2012 |
| 23.01.2012 | Mon | 0.560100 | 23/01/2012 |
| 20.01.2012 | Fri | 0.561100 | 20/01/2012 |
| 19.01.2012 | Thu | 0.561200 | 19/01/2012 |
| 18.01.2012 | Wed | 0.561200 | 18/01/2012 |

| | | | |
|---|---|---|---|
| 17.01.2012 | Tue | 0.562300 | 17/01/2012 |
| 16.01.2012 | Mon | 0.564900 | 16/01/2012 |
| 13.01.2012 | Fri | 0.567000 | 13/01/2012 |
| 12.01.2012 | Thu | 0.571500 | 12/01/2012 |
| 11.01.2012 | Wed | 0.576500 | 11/01/2012 |
| 10.01.2012 | Tue | 0.579500 | 10/01/2012 |
| 09.01.2012 | Mon | 0.580500 | 09/01/2012 |
| 06.01.2012 | Fri | 0.581500 | 06/01/2012 |
| 05.01.2012 | Thu | 0.582500 | 05/01/2012 |
| 04.01.2012 | Wed | 0.582500 | 04/01/2012 |
| 03.01.2012 | Tue | 0.582500 | 03/01/2012 |
| 30.12.2011 | Fri | 0.581000 | 30/12/2011 |
| 29.12.2011 | Thu | 0.581000 | 29/12/2011 |
| 28.12.2011 | Wed | 0.579250 | 28/12/2011 |
| 23.12.2011 | Fri | 0.575750 | 23/12/2011 |
| 22.12.2011 | Thu | 0.573750 | 22/12/2011 |
| 21.12.2011 | Wed | 0.571250 | 21/12/2011 |
| 20.12.2011 | Tue | 0.569750 | 20/12/2011 |
| 19.12.2011 | Mon | 0.566950 | 19/12/2011 |
| 16.12.2011 | Fri | 0.563150 | 16/12/2011 |
| 15.12.2011 | Thu | 0.559150 | 15/12/2011 |
| 14.12.2011 | Wed | 0.555050 | 14/12/2011 |
| 13.12.2011 | Tue | 0.546250 | 13/12/2011 |
| 12.12.2011 | Mon | 0.543500 | 12/12/2011 |
| 09.12.2011 | Fri | 0.541750 | 09/12/2011 |
| 08.12.2011 | Thu | 0.540000 | 08/12/2011 |
| 07.12.2011 | Wed | 0.540000 | 07/12/2011 |
| 06.12.2011 | Tue | 0.537750 | 06/12/2011 |
| 05.12.2011 | Mon | 0.533900 | 05/12/2011 |
| 02.12.2011 | Fri | 0.528330 | 02/12/2011 |
| 01.12.2011 | Thu | 0.527220 | 01/12/2011 |
| 30.11.2011 | Wed | 0.528890 | 30/11/2011 |
| 29.11.2011 | Tue | 0.526940 | 29/11/2011 |
| 28.11.2011 | Mon | 0.523060 | 28/11/2011 |
| 25.11.2011 | Fri | 0.518060 | 25/11/2011 |
| 24.11.2011 | Thu | 0.511670 | 24/11/2011 |
| 23.11.2011 | Wed | 0.506110 | 23/11/2011 |
| 22.11.2011 | Tue | 0.500280 | 22/11/2011 |
| 21.11.2011 | Mon | 0.495000 | 21/11/2011 |
| 18.11.2011 | Fri | 0.487780 | 18/11/2011 |
| 17.11.2011 | Thu | 0.479440 | 17/11/2011 |
| 16.11.2011 | Wed | 0.471110 | 16/11/2011 |
| 15.11.2011 | Tue | 0.465560 | 15/11/2011 |
| 14.11.2011 | Mon | 0.460560 | 14/11/2011 |
| 11.11.2011 | Fri | 0.457220 | 11/11/2011 |
| 10.11.2011 | Thu | 0.452780 | 10/11/2011 |
| 09.11.2011 | Wed | 0.449170 | 09/11/2011 |
| 08.11.2011 | Tue | 0.444170 | 08/11/2011 |
| 07.11.2011 | Mon | 0.441390 | 07/11/2011 |
| 04.11.2011 | Fri | 0.437500 | 04/11/2011 |
| 03.11.2011 | Thu | 0.435000 | 03/11/2011 |
| 02.11.2011 | Wed | 0.433060 | 02/11/2011 |
| 01.11.2011 | Tue | 0.431670 | 01/11/2011 |
| 31.10.2011 | Mon | 0.429440 | 31/10/2011 |
| 28.10.2011 | Fri | 0.429440 | 28/10/2011 |
| 27.10.2011 | Thu | 0.428060 | 27/10/2011 |
| 26.10.2011 | Wed | 0.424720 | 26/10/2011 |
| 25.10.2011 | Tue | 0.422220 | 25/10/2011 |
| 24.10.2011 | Mon | 0.420280 | 24/10/2011 |

69

| | | | |
|---|---|---|---|
| 21.10.2011 | Fri | 0.418330 | 21/10/2011 |
| 20.10.2011 | Thu | 0.415560 | 20/10/2011 |
| 19.10.2011 | Wed | 0.411670 | 19/10/2011 |
| 18.10.2011 | Tue | 0.409170 | 18/10/2011 |
| 17.10.2011 | Mon | 0.405830 | 17/10/2011 |
| 14.10.2011 | Fri | 0.404720 | 14/10/2011 |
| 13.10.2011 | Thu | 0.403060 | 13/10/2011 |
| 12.10.2011 | Wed | 0.400830 | 12/10/2011 |
| 11.10.2011 | Tue | 0.397500 | 11/10/2011 |
| 10.10.2011 | Mon | 0.394170 | 10/10/2011 |
| 07.10.2011 | Fri | 0.391110 | 07/10/2011 |
| 06.10.2011 | Thu | 0.387780 | 06/10/2011 |
| 05.10.2011 | Wed | 0.383610 | 05/10/2011 |
| 04.10.2011 | Tue | 0.380940 | 04/10/2011 |
| 03.10.2011 | Mon | 0.377610 | 03/10/2011 |
| 30.09.2011 | Fri | 0.374330 | 30/09/2011 |
| 29.09.2011 | Thu | 0.372110 | 29/09/2011 |
| 28.09.2011 | Wed | 0.368560 | 28/09/2011 |
| 27.09.2011 | Tue | 0.365220 | 27/09/2011 |
| 26.09.2011 | Mon | 0.362780 | 26/09/2011 |
| 23.09.2011 | Fri | 0.360220 | 23/09/2011 |
| 22.09.2011 | Thu | 0.358060 | 22/09/2011 |
| 21.09.2011 | Wed | 0.355560 | 21/09/2011 |
| 20.09.2011 | Tue | 0.355000 | 20/09/2011 |
| 19.09.2011 | Mon | 0.352500 | 19/09/2011 |
| 16.09.2011 | Fri | 0.351330 | 16/09/2011 |
| 15.09.2011 | Thu | 0.350220 | 15/09/2011 |
| 14.09.2011 | Wed | 0.349110 | 14/09/2011 |
| 13.09.2011 | Tue | 0.347110 | 13/09/2011 |
| 12.09.2011 | Mon | 0.342890 | 12/09/2011 |
| 09.09.2011 | Fri | 0.337940 | 09/09/2011 |
| 08.09.2011 | Thu | 0.336830 | 08/09/2011 |
| 07.09.2011 | Wed | 0.336830 | 07/09/2011 |
| 06.09.2011 | Tue | 0.335610 | 06/09/2011 |
| 05.09.2011 | Mon | 0.332780 | 05/09/2011 |
| 02.09.2011 | Fri | 0.330560 | 02/09/2011 |
| 01.09.2011 | Thu | 0.329440 | 01/09/2011 |
| 31.08.2011 | Wed | 0.327220 | 31/08/2011 |
| 30.08.2011 | Tue | 0.325560 | 30/08/2011 |
| 26.08.2011 | Fri | 0.322780 | 26/08/2011 |
| 25.08.2011 | Thu | 0.319000 | 25/08/2011 |
| 24.08.2011 | Wed | 0.314280 | 24/08/2011 |
| 23.08.2011 | Tue | 0.311780 | 23/08/2011 |
| 22.08.2011 | Mon | 0.308440 | 22/08/2011 |
| 19.08.2011 | Fri | 0.303000 | 19/08/2011 |
| 18.08.2011 | Thu | 0.297780 | 18/08/2011 |
| 17.08.2011 | Wed | 0.295890 | 17/08/2011 |
| 16.08.2011 | Tue | 0.292830 | 16/08/2011 |
| 15.08.2011 | Mon | 0.291720 | 15/08/2011 |
| 12.08.2011 | Fri | 0.290060 | 12/08/2011 |
| 11.08.2011 | Thu | 0.286170 | 11/08/2011 |
| 10.08.2011 | Wed | 0.280610 | 10/08/2011 |
| 09.08.2011 | Tue | 0.278390 | 09/08/2011 |
| 08.08.2011 | Mon | 0.274780 | 08/08/2011 |
| 05.08.2011 | Fri | 0.271610 | 05/08/2011 |
| 04.08.2011 | Thu | 0.269390 | 04/08/2011 |
| 03.08.2011 | Wed | 0.268280 | 03/08/2011 |
| 02.08.2011 | Tue | 0.264440 | 02/08/2011 |
| 01.08.2011 | Mon | 0.257220 | 01/08/2011 |

| | | | |
|---|---|---|---|
| 29.07.2011 | Fri | 0.255500 | 29/07/2011 |
| 28.07.2011 | Thu | 0.253950 | 28/07/2011 |
| 27.07.2011 | Wed | 0.252850 | 27/07/2011 |
| 26.07.2011 | Tue | 0.252600 | 26/07/2011 |
| 25.07.2011 | Mon | 0.252100 | 25/07/2011 |
| 22.07.2011 | Fri | 0.253000 | 22/07/2011 |
| 21.07.2011 | Thu | 0.253000 | 21/07/2011 |
| 20.07.2011 | Wed | 0.253000 | 20/07/2011 |
| 19.07.2011 | Tue | 0.252000 | 19/07/2011 |
| 18.07.2011 | Mon | 0.251250 | 18/07/2011 |
| 15.07.2011 | Fri | 0.249750 | 15/07/2011 |
| 14.07.2011 | Thu | 0.249750 | 14/07/2011 |
| 13.07.2011 | Wed | 0.249250 | 13/07/2011 |
| 12.07.2011 | Tue | 0.249000 | 12/07/2011 |
| 11.07.2011 | Mon | 0.246050 | 11/07/2011 |
| 08.07.2011 | Fri | 0.246050 | 08/07/2011 |
| 07.07.2011 | Thu | 0.246050 | 07/07/2011 |
| 06.07.2011 | Wed | 0.245750 | 06/07/2011 |
| 05.07.2011 | Tue | 0.245750 | 05/07/2011 |
| 04.07.2011 | Mon | 0.245750 | 04/07/2011 |
| 01.07.2011 | Fri | 0.245750 | 01/07/2011 |
| 30.06.2011 | Thu | 0.245750 | 30/06/2011 |
| 29.06.2011 | Wed | 0.245750 | 29/06/2011 |
| 28.06.2011 | Tue | 0.245750 | 28/06/2011 |
| 27.06.2011 | Mon | 0.245750 | 27/06/2011 |
| 24.06.2011 | Fri | 0.246250 | 24/06/2011 |
| 23.06.2011 | Thu | 0.246500 | 23/06/2011 |
| 22.06.2011 | Wed | 0.245500 | 22/06/2011 |
| 21.06.2011 | Tue | 0.245500 | 21/06/2011 |
| 20.06.2011 | Mon | 0.246500 | 20/06/2011 |
| 17.06.2011 | Fri | 0.246500 | 17/06/2011 |
| 16.06.2011 | Thu | 0.246500 | 16/06/2011 |
| 15.06.2011 | Wed | 0.245000 | 15/06/2011 |
| 14.06.2011 | Tue | 0.245250 | 14/06/2011 |
| 13.06.2011 | Mon | 0.247000 | 13/06/2011 |
| 10.06.2011 | Fri | 0.248500 | 10/06/2011 |
| 09.06.2011 | Thu | 0.249500 | 09/06/2011 |
| 08.06.2011 | Wed | 0.250250 | 08/06/2011 |
| 07.06.2011 | Tue | 0.251750 | 07/06/2011 |
| 06.06.2011 | Mon | 0.251750 | 06/06/2011 |
| 03.06.2011 | Fri | 0.252000 | 03/06/2011 |
| 02.06.2011 | Thu | 0.252000 | 02/06/2011 |
| 01.06.2011 | Wed | 0.252880 | 01/06/2011 |
| 31.05.2011 | Tue | 0.252880 | 31/05/2011 |
| 27.05.2011 | Fri | 0.253880 | 27/05/2011 |
| 26.05.2011 | Thu | 0.254000 | 26/05/2011 |
| 25.05.2011 | Wed | 0.254500 | 25/05/2011 |
| 24.05.2011 | Tue | 0.255000 | 24/05/2011 |
| 23.05.2011 | Mon | 0.256750 | 23/05/2011 |
| 20.05.2011 | Fri | 0.257500 | 20/05/2011 |
| 19.05.2011 | Thu | 0.258500 | 19/05/2011 |
| 18.05.2011 | Wed | 0.260000 | 18/05/2011 |
| 17.05.2011 | Tue | 0.259750 | 17/05/2011 |
| 16.05.2011 | Mon | 0.260500 | 16/05/2011 |
| 13.05.2011 | Fri | 0.260500 | 13/05/2011 |
| 12.05.2011 | Thu | 0.260750 | 12/05/2011 |
| 11.05.2011 | Wed | 0.262250 | 11/05/2011 |
| 10.05.2011 | Tue | 0.264000 | 10/05/2011 |
| 09.05.2011 | Mon | 0.265750 | 09/05/2011 |

| | | | |
|---|---|---|---|
| 06.05.2011 | Fri | 0.267000 | 06/05/2011 |
| 05.05.2011 | Thu | 0.268250 | 05/05/2011 |
| 04.05.2011 | Wed | 0.270250 | 04/05/2011 |
| 03.05.2011 | Tue | 0.272250 | 03/05/2011 |
| 28.04.2011 | Thu | 0.273000 | 28/04/2011 |
| 27.04.2011 | Wed | 0.273250 | 27/04/2011 |
| 26.04.2011 | Tue | 0.272750 | 26/04/2011 |
| 21.04.2011 | Thu | 0.273750 | 21/04/2011 |
| 20.04.2011 | Wed | 0.273750 | 20/04/2011 |
| 19.04.2011 | Tue | 0.273750 | 19/04/2011 |
| 18.04.2011 | Mon | 0.274000 | 18/04/2011 |
| 15.04.2011 | Fri | 0.274750 | 15/04/2011 |
| 14.04.2011 | Thu | 0.275500 | 14/04/2011 |
| 13.04.2011 | Wed | 0.278000 | 13/04/2011 |
| 12.04.2011 | Tue | 0.280750 | 12/04/2011 |
| 11.04.2011 | Mon | 0.282750 | 11/04/2011 |
| 08.04.2011 | Fri | 0.285250 | 08/04/2011 |
| 07.04.2011 | Thu | 0.289500 | 07/04/2011 |
| 06.04.2011 | Wed | 0.292630 | 06/04/2011 |
| 05.04.2011 | Tue | 0.293750 | 05/04/2011 |
| 04.04.2011 | Mon | 0.296750 | 04/04/2011 |
| 01.04.2011 | Fri | 0.301000 | 01/04/2011 |
| 31.03.2011 | Thu | 0.303000 | 31/03/2011 |
| 30.03.2011 | Wed | 0.304500 | 30/03/2011 |
| 29.03.2011 | Tue | 0.307000 | 29/03/2011 |
| 28.03.2011 | Mon | 0.307000 | 28/03/2011 |
| 25.03.2011 | Fri | 0.307500 | 25/03/2011 |
| 24.03.2011 | Thu | 0.308500 | 24/03/2011 |
| 23.03.2011 | Wed | 0.308000 | 23/03/2011 |
| 22.03.2011 | Tue | 0.309000 | 22/03/2011 |
| 21.03.2011 | Mon | 0.309000 | 21/03/2011 |
| 18.03.2011 | Fri | 0.309000 | 18/03/2011 |
| 17.03.2011 | Thu | 0.309000 | 17/03/2011 |
| 16.03.2011 | Wed | 0.309000 | 16/03/2011 |
| 15.03.2011 | Tue | 0.309000 | 15/03/2011 |
| 14.03.2011 | Mon | 0.309000 | 14/03/2011 |
| 11.03.2011 | Fri | 0.309500 | 11/03/2011 |
| 10.03.2011 | Thu | 0.309500 | 10/03/2011 |
| 09.03.2011 | Wed | 0.309500 | 09/03/2011 |
| 08.03.2011 | Tue | 0.309500 | 08/03/2011 |
| 07.03.2011 | Mon | 0.309500 | 07/03/2011 |
| 04.03.2011 | Fri | 0.309500 | 04/03/2011 |
| 03.03.2011 | Thu | 0.309500 | 03/03/2011 |
| 02.03.2011 | Wed | 0.309500 | 02/03/2011 |
| 01.03.2011 | Tue | 0.309500 | 01/03/2011 |
| 28.02.2011 | Mon | 0.309500 | 28/02/2011 |
| 25.02.2011 | Fri | 0.310500 | 25/02/2011 |
| 24.02.2011 | Thu | 0.310500 | 24/02/2011 |
| 23.02.2011 | Wed | 0.311500 | 23/02/2011 |
| 22.02.2011 | Tue | 0.312500 | 22/02/2011 |
| 21.02.2011 | Mon | 0.312500 | 21/02/2011 |
| 18.02.2011 | Fri | 0.312500 | 18/02/2011 |
| 17.02.2011 | Thu | 0.313500 | 17/02/2011 |
| 16.02.2011 | Wed | 0.313500 | 16/02/2011 |
| 15.02.2011 | Tue | 0.313500 | 15/02/2011 |
| 14.02.2011 | Mon | 0.314000 | 14/02/2011 |
| 11.02.2011 | Fri | 0.313000 | 11/02/2011 |
| 10.02.2011 | Thu | 0.312000 | 10/02/2011 |
| 09.02.2011 | Wed | 0.312000 | 09/02/2011 |

| | | | |
|---|---|---|---|
| 08.02.2011 | Tue | 0.312000 | 08/02/2011 |
| 07.02.2011 | Mon | 0.312000 | 07/02/2011 |
| 04.02.2011 | Fri | 0.311500 | 04/02/2011 |
| 03.02.2011 | Thu | 0.310500 | 03/02/2011 |
| 02.02.2011 | Wed | 0.310500 | 02/02/2011 |
| 01.02.2011 | Tue | 0.310500 | 01/02/2011 |
| 31.01.2011 | Mon | 0.304380 | 31/01/2011 |
| 28.01.2011 | Fri | 0.304380 | 28/01/2011 |
| 27.01.2011 | Thu | 0.304380 | 27/01/2011 |
| 26.01.2011 | Wed | 0.304380 | 26/01/2011 |
| 25.01.2011 | Tue | 0.304380 | 25/01/2011 |
| 24.01.2011 | Mon | 0.303130 | 24/01/2011 |
| 21.01.2011 | Fri | 0.303130 | 21/01/2011 |
| 20.01.2011 | Thu | 0.303130 | 20/01/2011 |
| 19.01.2011 | Wed | 0.303130 | 19/01/2011 |
| 18.01.2011 | Tue | 0.303130 | 18/01/2011 |
| 17.01.2011 | Mon | 0.303130 | 17/01/2011 |
| 14.01.2011 | Fri | 0.303130 | 14/01/2011 |
| 13.01.2011 | Thu | 0.303130 | 13/01/2011 |
| 12.01.2011 | Wed | 0.303130 | 12/01/2011 |
| 11.01.2011 | Tue | 0.303130 | 11/01/2011 |
| 10.01.2011 | Mon | 0.303130 | 10/01/2011 |
| 07.01.2011 | Fri | 0.303130 | 07/01/2011 |
| 06.01.2011 | Thu | 0.303130 | 06/01/2011 |
| 05.01.2011 | Wed | 0.302810 | 05/01/2011 |
| 04.01.2011 | Tue | 0.302810 | 04/01/2011 |
| 31.12.2010 | Fri | 0.302810 | 31/12/2010 |
| 30.12.2010 | Thu | 0.302810 | 30/12/2010 |
| 29.12.2010 | Wed | 0.302810 | 29/12/2010 |
| 24.12.2010 | Fri | 0.302810 | 24/12/2010 |
| 23.12.2010 | Thu | 0.302810 | 23/12/2010 |
| 22.12.2010 | Wed | 0.302810 | 22/12/2010 |
| 21.12.2010 | Tue | 0.302810 | 21/12/2010 |
| 20.12.2010 | Mon | 0.302810 | 20/12/2010 |
| 17.12.2010 | Fri | 0.303750 | 17/12/2010 |
| 16.12.2010 | Thu | 0.303750 | 16/12/2010 |
| 15.12.2010 | Wed | 0.301880 | 15/12/2010 |
| 14.12.2010 | Tue | 0.301880 | 14/12/2010 |
| 13.12.2010 | Mon | 0.301560 | 13/12/2010 |
| 10.12.2010 | Fri | 0.301560 | 10/12/2010 |
| 09.12.2010 | Thu | 0.302190 | 09/12/2010 |
| 08.12.2010 | Wed | 0.302190 | 08/12/2010 |
| 07.12.2010 | Tue | 0.302190 | 07/12/2010 |
| 06.12.2010 | Mon | 0.303440 | 06/12/2010 |
| 03.12.2010 | Fri | 0.303440 | 03/12/2010 |
| 02.12.2010 | Thu | 0.303440 | 02/12/2010 |
| 01.12.2010 | Wed | 0.303440 | 01/12/2010 |
| 30.11.2010 | Tue | 0.300310 | 30/11/2010 |
| 29.11.2010 | Mon | 0.295940 | 29/11/2010 |
| 26.11.2010 | Fri | 0.294380 | 26/11/2010 |
| 25.11.2010 | Thu | 0.291880 | 25/11/2010 |
| 24.11.2010 | Wed | 0.287500 | 24/11/2010 |
| 23.11.2010 | Tue | 0.284380 | 23/11/2010 |
| 22.11.2010 | Mon | 0.284380 | 22/11/2010 |
| 19.11.2010 | Fri | 0.284380 | 19/11/2010 |
| 18.11.2010 | Thu | 0.284380 | 18/11/2010 |
| 17.11.2010 | Wed | 0.284380 | 17/11/2010 |
| 16.11.2010 | Tue | 0.284380 | 16/11/2010 |
| 15.11.2010 | Mon | 0.284380 | 15/11/2010 |

| | | | |
|---|---|---|---|
| 12.11.2010 | Fri | 0.284380 | 12/11/2010 |
| 11.11.2010 | Thu | 0.285630 | 11/11/2010 |
| 10.11.2010 | Wed | 0.285630 | 10/11/2010 |
| 09.11.2010 | Tue | 0.285630 | 09/11/2010 |
| 08.11.2010 | Mon | 0.285630 | 08/11/2010 |
| 05.11.2010 | Fri | 0.285630 | 05/11/2010 |
| 04.11.2010 | Thu | 0.285630 | 04/11/2010 |
| 03.11.2010 | Wed | 0.285940 | 03/11/2010 |
| 02.11.2010 | Tue | 0.285940 | 02/11/2010 |
| 01.11.2010 | Mon | 0.285940 | 01/11/2010 |
| 29.10.2010 | Fri | 0.285940 | 29/10/2010 |
| 28.10.2010 | Thu | 0.286880 | 28/10/2010 |
| 27.10.2010 | Wed | 0.288130 | 27/10/2010 |
| 26.10.2010 | Tue | 0.288440 | 26/10/2010 |
| 25.10.2010 | Mon | 0.288440 | 25/10/2010 |
| 22.10.2010 | Fri | 0.288440 | 22/10/2010 |
| 21.10.2010 | Thu | 0.288440 | 21/10/2010 |
| 20.10.2010 | Wed | 0.288440 | 20/10/2010 |
| 19.10.2010 | Tue | 0.289060 | 19/10/2010 |
| 18.10.2010 | Mon | 0.289060 | 18/10/2010 |
| 15.10.2010 | Fri | 0.289060 | 15/10/2010 |
| 14.10.2010 | Thu | 0.289060 | 14/10/2010 |
| 13.10.2010 | Wed | 0.289060 | 13/10/2010 |
| 12.10.2010 | Tue | 0.289060 | 12/10/2010 |
| 11.10.2010 | Mon | 0.289060 | 11/10/2010 |
| 08.10.2010 | Fri | 0.289060 | 08/10/2010 |
| 07.10.2010 | Thu | 0.289060 | 07/10/2010 |
| 06.10.2010 | Wed | 0.289690 | 06/10/2010 |
| 05.10.2010 | Tue | 0.290000 | 05/10/2010 |
| 04.10.2010 | Mon | 0.290630 | 04/10/2010 |
| 01.10.2010 | Fri | 0.290630 | 01/10/2010 |
| 30.09.2010 | Thu | 0.290000 | 30/09/2010 |
| 29.09.2010 | Wed | 0.290000 | 29/09/2010 |
| 28.09.2010 | Tue | 0.289380 | 28/09/2010 |
| 27.09.2010 | Mon | 0.289380 | 27/09/2010 |
| 24.09.2010 | Fri | 0.289380 | 24/09/2010 |
| 23.09.2010 | Thu | 0.289380 | 23/09/2010 |
| 22.09.2010 | Wed | 0.289380 | 22/09/2010 |
| 21.09.2010 | Tue | 0.289690 | 21/09/2010 |
| 20.09.2010 | Mon | 0.290310 | 20/09/2010 |
| 17.09.2010 | Fri | 0.291560 | 17/09/2010 |
| 16.09.2010 | Thu | 0.291410 | 16/09/2010 |
| 15.09.2010 | Wed | 0.292030 | 15/09/2010 |
| 14.09.2010 | Tue | 0.291880 | 14/09/2010 |
| 13.09.2010 | Mon | 0.292190 | 13/09/2010 |
| 10.09.2010 | Fri | 0.292190 | 10/09/2010 |
| 09.09.2010 | Thu | 0.292500 | 09/09/2010 |
| 08.09.2010 | Wed | 0.292500 | 08/09/2010 |
| 07.09.2010 | Tue | 0.291880 | 07/09/2010 |
| 06.09.2010 | Mon | 0.292190 | 06/09/2010 |
| 03.09.2010 | Fri | 0.292810 | 03/09/2010 |
| 02.09.2010 | Thu | 0.294380 | 02/09/2010 |
| 01.09.2010 | Wed | 0.295630 | 01/09/2010 |
| 31.08.2010 | Tue | 0.295630 | 31/08/2010 |
| 27.08.2010 | Fri | 0.296880 | 27/08/2010 |
| 26.08.2010 | Thu | 0.299380 | 26/08/2010 |
| 25.08.2010 | Wed | 0.303750 | 25/08/2010 |
| 24.08.2010 | Tue | 0.307500 | 24/08/2010 |
| 23.08.2010 | Mon | 0.317500 | 23/08/2010 |

| | | | |
|---|---|---|---|
| 20.08.2010 | Fri | 0.329220 | 20/08/2010 |
| 19.08.2010 | Thu | 0.339060 | 19/08/2010 |
| 18.08.2010 | Wed | 0.345470 | 18/08/2010 |
| 17.08.2010 | Tue | 0.352190 | 17/08/2010 |
| 16.08.2010 | Mon | 0.361880 | 16/08/2010 |
| 13.08.2010 | Fri | 0.369380 | 13/08/2010 |
| 12.08.2010 | Thu | 0.376250 | 12/08/2010 |
| 11.08.2010 | Wed | 0.384380 | 11/08/2010 |
| 10.08.2010 | Tue | 0.397810 | 10/08/2010 |
| 09.08.2010 | Mon | 0.404380 | 09/08/2010 |
| 06.08.2010 | Fri | 0.411250 | 06/08/2010 |
| 05.08.2010 | Thu | 0.418130 | 05/08/2010 |
| 04.08.2010 | Wed | 0.424060 | 04/08/2010 |
| 03.08.2010 | Tue | 0.434690 | 03/08/2010 |
| 02.08.2010 | Mon | 0.444690 | 02/08/2010 |
| 30.07.2010 | Fri | 0.453750 | 30/07/2010 |
| 29.07.2010 | Thu | 0.465630 | 29/07/2010 |
| 28.07.2010 | Wed | 0.475000 | 28/07/2010 |
| 27.07.2010 | Tue | 0.481250 | 27/07/2010 |
| 26.07.2010 | Mon | 0.487500 | 26/07/2010 |
| 23.07.2010 | Fri | 0.493130 | 23/07/2010 |
| 22.07.2010 | Thu | 0.497810 | 22/07/2010 |
| 21.07.2010 | Wed | 0.506250 | 21/07/2010 |
| 20.07.2010 | Tue | 0.512500 | 20/07/2010 |
| 19.07.2010 | Mon | 0.517810 | 19/07/2010 |
| 16.07.2010 | Fri | 0.521250 | 16/07/2010 |
| 15.07.2010 | Thu | 0.524690 | 15/07/2010 |
| 14.07.2010 | Wed | 0.525630 | 14/07/2010 |
| 13.07.2010 | Tue | 0.525940 | 13/07/2010 |
| 12.07.2010 | Mon | 0.525560 | 12/07/2010 |
| 09.07.2010 | Fri | 0.526810 | 09/07/2010 |
| 08.07.2010 | Thu | 0.527500 | 08/07/2010 |
| 07.07.2010 | Wed | 0.529880 | 07/07/2010 |
| 06.07.2010 | Tue | 0.531130 | 06/07/2010 |
| 05.07.2010 | Mon | 0.531250 | 05/07/2010 |
| 02.07.2010 | Fri | 0.533630 | 02/07/2010 |
| 01.07.2010 | Thu | 0.533310 | 01/07/2010 |
| 30.06.2010 | Wed | 0.533940 | 30/06/2010 |
| 29.06.2010 | Tue | 0.533000 | 29/06/2010 |
| 28.06.2010 | Mon | 0.533440 | 28/06/2010 |
| 25.06.2010 | Fri | 0.534690 | 25/06/2010 |
| 24.06.2010 | Thu | 0.537190 | 24/06/2010 |
| 23.06.2010 | Wed | 0.538250 | 23/06/2010 |
| 22.06.2010 | Tue | 0.538250 | 22/06/2010 |
| 21.06.2010 | Mon | 0.538380 | 21/06/2010 |
| 18.06.2010 | Fri | 0.538190 | 18/06/2010 |
| 17.06.2010 | Thu | 0.539250 | 17/06/2010 |
| 16.06.2010 | Wed | 0.538940 | 16/06/2010 |
| 15.06.2010 | Tue | 0.538940 | 15/06/2010 |
| 14.06.2010 | Mon | 0.537060 | 14/06/2010 |
| 11.06.2010 | Fri | 0.537060 | 11/06/2010 |
| 10.06.2010 | Thu | 0.536440 | 10/06/2010 |
| 09.06.2010 | Wed | 0.536560 | 09/06/2010 |
| 08.06.2010 | Tue | 0.536880 | 08/06/2010 |
| 07.06.2010 | Mon | 0.537190 | 07/06/2010 |
| 04.06.2010 | Fri | 0.536560 | 04/06/2010 |
| 03.06.2010 | Thu | 0.537810 | 03/06/2010 |
| 02.06.2010 | Wed | 0.537500 | 02/06/2010 |
| 01.06.2010 | Tue | 0.536250 | 01/06/2010 |

| | | | |
|---|---|---|---|
| 28.05.2010 | Fri | 0.536250 | 28/05/2010 |
| 27.05.2010 | Thu | 0.538440 | 27/05/2010 |
| 26.05.2010 | Wed | 0.537810 | 26/05/2010 |
| 25.05.2010 | Tue | 0.536250 | 25/05/2010 |
| 24.05.2010 | Mon | 0.509690 | 24/05/2010 |
| 21.05.2010 | Fri | 0.496880 | 21/05/2010 |
| 20.05.2010 | Thu | 0.484060 | 20/05/2010 |
| 19.05.2010 | Wed | 0.477500 | 19/05/2010 |
| 18.05.2010 | Tue | 0.464690 | 18/05/2010 |
| 17.05.2010 | Mon | 0.460000 | 17/05/2010 |
| 14.05.2010 | Fri | 0.445060 | 14/05/2010 |
| 13.05.2010 | Thu | 0.435880 | 13/05/2010 |
| 12.05.2010 | Wed | 0.430190 | 12/05/2010 |
| 11.05.2010 | Tue | 0.422810 | 11/05/2010 |
| 10.05.2010 | Mon | 0.421250 | 10/05/2010 |
| 07.05.2010 | Fri | 0.428130 | 07/05/2010 |
| 06.05.2010 | Thu | 0.373590 | 06/05/2010 |
| 05.05.2010 | Wed | 0.360160 | 05/05/2010 |
| 04.05.2010 | Tue | 0.353130 | 04/05/2010 |
| 30.04.2010 | Fri | 0.346560 | 30/04/2010 |
| 29.04.2010 | Thu | 0.344380 | 29/04/2010 |
| 28.04.2010 | Wed | 0.337810 | 28/04/2010 |
| 27.04.2010 | Tue | 0.327810 | 27/04/2010 |
| 26.04.2010 | Mon | 0.323750 | 26/04/2010 |
| 23.04.2010 | Fri | 0.320630 | 23/04/2010 |
| 22.04.2010 | Thu | 0.315780 | 22/04/2010 |
| 21.04.2010 | Wed | 0.312810 | 21/04/2010 |
| 20.04.2010 | Tue | 0.307190 | 20/04/2010 |
| 19.04.2010 | Mon | 0.305310 | 19/04/2010 |
| 16.04.2010 | Fri | 0.305310 | 16/04/2010 |
| 15.04.2010 | Thu | 0.304380 | 15/04/2010 |
| 14.04.2010 | Wed | 0.303750 | 14/04/2010 |
| 13.04.2010 | Tue | 0.302810 | 13/04/2010 |
| 12.04.2010 | Mon | 0.300410 | 12/04/2010 |
| 09.04.2010 | Fri | 0.297810 | 09/04/2010 |
| 08.04.2010 | Thu | 0.294000 | 08/04/2010 |
| 07.04.2010 | Wed | 0.295250 | 07/04/2010 |
| 06.04.2010 | Tue | 0.294880 | 06/04/2010 |
| 01.04.2010 | Thu | 0.291500 | 01/04/2010 |
| 31.03.2010 | Wed | 0.291500 | 31/03/2010 |
| 30.03.2010 | Tue | 0.290880 | 30/03/2010 |
| 29.03.2010 | Mon | 0.290130 | 29/03/2010 |
| 26.03.2010 | Fri | 0.288750 | 26/03/2010 |
| 25.03.2010 | Thu | 0.287810 | 25/03/2010 |
| 24.03.2010 | Wed | 0.284910 | 24/03/2010 |
| 23.03.2010 | Tue | 0.283530 | 23/03/2010 |
| 22.03.2010 | Mon | 0.281880 | 22/03/2010 |
| 19.03.2010 | Fri | 0.277500 | 19/03/2010 |
| 18.03.2010 | Thu | 0.271000 | 18/03/2010 |
| 17.03.2010 | Wed | 0.266380 | 17/03/2010 |
| 16.03.2010 | Tue | 0.260880 | 16/03/2010 |
| 15.03.2010 | Mon | 0.257630 | 15/03/2010 |
| 12.03.2010 | Fri | 0.257190 | 12/03/2010 |
| 11.03.2010 | Thu | 0.257030 | 11/03/2010 |
| 10.03.2010 | Wed | 0.255630 | 10/03/2010 |
| 09.03.2010 | Tue | 0.255500 | 09/03/2010 |
| 08.03.2010 | Mon | 0.254250 | 08/03/2010 |
| 05.03.2010 | Fri | 0.253630 | 05/03/2010 |
| 04.03.2010 | Thu | 0.252190 | 04/03/2010 |

| | | | |
|---|---|---|---|
| 03.03.2010 | Wed | 0.251940 | 03/03/2010 |
| 02.03.2010 | Tue | 0.251940 | 02/03/2010 |
| 01.03.2010 | Mon | 0.251690 | 01/03/2010 |
| 26.02.2010 | Fri | 0.251690 | 26/02/2010 |
| 25.02.2010 | Thu | 0.251940 | 25/02/2010 |
| 24.02.2010 | Wed | 0.251940 | 24/02/2010 |
| 23.02.2010 | Tue | 0.251940 | 23/02/2010 |
| 22.02.2010 | Mon | 0.252190 | 22/02/2010 |
| 19.02.2010 | Fri | 0.251940 | 19/02/2010 |
| 18.02.2010 | Thu | 0.251250 | 18/02/2010 |
| 17.02.2010 | Wed | 0.250630 | 17/02/2010 |
| 16.02.2010 | Tue | 0.250000 | 16/02/2010 |
| 15.02.2010 | Mon | 0.250000 | 15/02/2010 |
| 12.02.2010 | Fri | 0.250000 | 12/02/2010 |
| 11.02.2010 | Thu | 0.250000 | 11/02/2010 |
| 10.02.2010 | Wed | 0.250000 | 10/02/2010 |
| 09.02.2010 | Tue | 0.250000 | 09/02/2010 |
| 08.02.2010 | Mon | 0.250000 | 08/02/2010 |
| 05.02.2010 | Fri | 0.249690 | 05/02/2010 |
| 04.02.2010 | Thu | 0.248750 | 04/02/2010 |
| 03.02.2010 | Wed | 0.249060 | 03/02/2010 |
| 02.02.2010 | Tue | 0.250310 | 02/02/2010 |
| 01.02.2010 | Mon | 0.249060 | 01/02/2010 |
| 29.01.2010 | Fri | 0.249060 | 29/01/2010 |
| 28.01.2010 | Thu | 0.248750 | 28/01/2010 |
| 27.01.2010 | Wed | 0.248750 | 27/01/2010 |
| 26.01.2010 | Tue | 0.248750 | 26/01/2010 |
| 25.01.2010 | Mon | 0.248750 | 25/01/2010 |
| 22.01.2010 | Fri | 0.249060 | 22/01/2010 |
| 21.01.2010 | Thu | 0.248880 | 21/01/2010 |
| 20.01.2010 | Wed | 0.248880 | 20/01/2010 |
| 19.01.2010 | Tue | 0.249000 | 19/01/2010 |
| 18.01.2010 | Mon | 0.248750 | 18/01/2010 |
| 15.01.2010 | Fri | 0.251250 | 15/01/2010 |
| 14.01.2010 | Thu | 0.251250 | 14/01/2010 |
| 13.01.2010 | Wed | 0.251250 | 13/01/2010 |
| 12.01.2010 | Tue | 0.251250 | 12/01/2010 |
| 11.01.2010 | Mon | 0.251250 | 11/01/2010 |
| 08.01.2010 | Fri | 0.251250 | 08/01/2010 |
| 07.01.2010 | Thu | 0.249380 | 07/01/2010 |
| 06.01.2010 | Wed | 0.250000 | 06/01/2010 |
| 05.01.2010 | Tue | 0.252500 | 05/01/2010 |
| 04.01.2010 | Mon | 0.254380 | 04/01/2010 |